# United States Bankruptcy Court
# Eastern District of Michigan, Southern Division

**IN RE:** Case No. **11-47551-tjt**

**Kazi Foods Of New York, Inc.** Chapter **11**

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 12,771,158.89 | | |
| B - Personal Property | Yes | 3 | $ 2,346,879.58 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 30,769,067.23 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 129,170.84 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 144 | | $ 5,112,866.92 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| | TOTAL | 157 | $ 15,118,038.47 | $ 36,011,104.99 | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Case No. **11-47551-tjt**
Debtor(s) (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Store 157 591 Communipaw Road, Jersey City, NJ | Fee Simple | | 2,721,450.03 | 28,714,820.89 |
| Store 158 688-692 Lyons Ave., Irvington, NJ | Fee Simple | | 1,871,149.30 | 28,714,820.89 |
| Store 160 Route 1 & Turner, Rahway, NJ | Fee Simple | | 1,974,271.30 | 28,714,820.89 |
| Store 168 419 US Route 1, Iselin, NJ | Fee Simple | | 2,400,362.40 | 28,714,820.89 |
| Store 187 2430 Route 414, Waterloo, NY | Fee Simple | | 439,311.31 | 28,714,820.89 |
| Store 194 26720 US Route 11 (Fort Drum), NJ | Fee Simple | | 356,220.97 | 28,714,820.89 |
| Store 31 576 New Brunswick Avenue, Perth Amboy, NJ | Fee Simple | | 631,761.22 | 28,714,820.89 |
| Store 34 Route 34 & Lloyd Road, Aberdeen, NJ | Fee Simple | | 287,638.08 | 28,714,820.89 |
| Store 35 190 Route 46, Rockaway, NJ | Fee Simple | | 341,770.29 | 28,714,820.89 |
| Store 36 110 Route 46, Ledgewood, NJ | Fee Simple | | 576,830.93 | 28,714,820.89 |
| Store 37 230 East Mountain Avenue, Hackettstown, NJ | Fee Simple | | 533,937.63 | 28,714,820.89 |
| Store 39 185 Ridgedale Avenue, Florham Park, NJ | Fee Simple | | 636,455.43 | 28,714,820.89 |
| | | TOTAL | 12,771,158.89 | |

(Report also on Summary of Schedules)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an “x” in the appropriate position in the column labeled “None.” If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an “H,” “W,” “J,” or “C” in the column labeled “Husband, Wife, Joint, or Community.” If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person’s name and address under “Description and Location of Property.” If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Exhibit B-2** | | **316,196.67** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **See Exhibit B-3** | | **369,666.58** |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See Exhibit B-9** | | **0.00** |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Exhibit B-16** | | **11,945.85** |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Exhibit B-28** | | **1,251,911.17** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **See Exhibit B-30** | | **397,159.31** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | TOTAL | 2,346,879.58 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

0 continuation sheets attached

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)

Case No. **11-47551-tjt** (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $146,450. *

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

** Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)

Case No. **11-47551-tjt** (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**General Electric Capital Business Asset Funding Corporation Of Connecticut<br>500 Post Road E<br>Westport, CT 06880** | X | | **LOAN AGREEMENT, DATED DECEMBER 18, 2006 Originally with Citicorp.**<br>VALUE $ **15,118,038.47** | | | | **28,714,820.89** | **13,596,782.42** |
| ACCOUNT NO.<br>**KFC NATIONAL ADVERTISING COOP<br>1941 BISHOP LANE<br>SUITE 1000<br>Louisville, KY 40218-1941** | | | **LOAN AGREEMENT, DATED DECEMBER 15, 2010.**<br>VALUE $ **2,346,879.58** | | | X | **1,719,073.54** | **1,719,073.54** |
| ACCOUNT NO.<br>**National Franchise Acceptance<br>400 East 22nd Street Suite D<br>LOMBARD, IL 60148** | | | **NATIONAL FRANCHISE ACCEPTANCE LEASE AGREEMENT, DATED JUNE 3, 2009**<br>VALUE $ | | | X | **335,172.80** | **335,172.80** |
| ACCOUNT NO. | | | VALUE $ | | | | | |

**0** continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | $ **30,769,067.23** | $ **15,651,028.76** |
| Total (Use only on last page) | $ **30,769,067.23** | $ **15,651,028.76** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Case No. **11-47551-tjt**
Debtor(s) (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1** continuation sheets attached

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units

(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>3600 BERGENLINE REALTY, LLC<br>110A PALM COURT CIRCLE<br>PALM BEACH GARDENS, FL 33418 | | | 2011 | | | | 6,573.33 | 6,573.33 | |
| ACCOUNT NO.<br>CITY OF UNION CITY<br>COLLECTOR OF TAXES<br>3415 PALISADE AVE.<br>UNION CITY, NJ 07087 | | | 2011 | | | | 9,774.51 | 9,774.51 | |
| ACCOUNT NO.<br>ELIZABETHTOWN HEALTHCARE<br>914 EAST JERSEY ST.<br>ELIZABETHTOWN, NJ 07207 | | | 2011 | | | | 3,979.78 | 3,979.78 | |
| ACCOUNT NO.<br>STATE OF NEW JERSEY<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 059<br>TRENTON, NJ 08625-0059 | | | 2010 | | | | 250.00 | 250.00 | |
| ACCOUNT NO.<br>STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>PO BOX 002<br>TRENTON, NJ 08625-002 | | | 2011 | | | | 106,325.40 | 106,325.40 | |
| ACCOUNT NO.<br>STATE OF NEW YORK<br>DEPARTMENT OF TAXATION AND FINANCE<br>W A HARRIMAN CAMPUS<br>ALBANY, NY 12227 | | | 2011 | | | | 2,267.82 | 2,267.82 | |
| Sheet no. 1 of 1 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Totals of this page) | | | | $ 129,170.84 | $ 129,170.84 | $ |
| | | | Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ 129,170.84 | | |
| | | | Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ 129,170.84 | $ |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**1-800-NY BULBS<br>55 CALVERT STREET<br>Harrison, NY 10528** | | | | | | | **2,479.08** |
| ACCOUNT NO.<br>**138 ASSOCIATES<br>ATTN: JOHN WAGNER<br>126 E 56TH STREET, 32ND FLOOR<br>New York, NY 10022** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**1959 COLONEL BRUCKNER LLC<br>110 WEST 34TH STREET<br>9TH FLOOR<br>New York, NY 10001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**2469 HYLAN BOULEVARD, LLC<br>NATIONAL R E ACCT, TXI-1315<br>PO BOX 2588<br>FORT WORTH, TX 76113-2588** | | | | | | | **0.00** |

**143** continuation sheets attached

Subtotal (Total of this page) $ **2,479.08**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>3600 BERGENLINE REALTY LLC<br>ATTN: BARRY AND LOIS WEISS<br>110A PALM POINT CIRCLE<br>PALM BEACH GARDENS, FL 33418 | | | | | | | 6,573.33 |
| ACCOUNT NO.<br>375 E 149TH STREET CORP<br>C/O BLOOMFIELD PROPERTIES<br>349 EAST 149TH STREET ATTN: ED<br>Bronx, NY 10451 | | | | | | | 0.00 |
| ACCOUNT NO.<br>A & L CESSPOOL SERVICE CORP<br>38-40 REVIEW AVENUE<br>LONG ISLAND CITY, NY 11101 | | | | | | | 2,250.98 |
| ACCOUNT NO.<br>A & M APPLIANCE SERVICE CO<br>555 BROADWAY<br>Hastings On Hudson, NY 10706 | | | | | | | 0.00 |
| ACCOUNT NO.<br>A & M APPLIANCE SERVICE CO-TAR<br>222 MARTLING AVENUE #4E<br>TARRYTOWN, NY 10591 | | | | | | | 903.66 |
| ACCOUNT NO.<br>A J YOUNCOFSKI<br>GENERAL CONTRACTOR<br>20 CHURCH STREET<br>KEYPORT, NJ 07735 | | | | | | | 0.00 |
| ACCOUNT NO.<br>A SIGN OF EXCELLENCE INC<br>6 SURREY DRIVE<br>HAZLET, NJ 07730 | | | | | | | 0.00 |

Sheet no. 1 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 9,727.97

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s)  Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**A&W RESTAURANTS<br>P.O. BOX 116960<br>Atlanta, GA 30368-6960** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**A-1 SELF STORAGE SYSTEMS INC<br>PO BOX 408<br>Ledgewood, NJ 07852** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**A-Z ELECTRIC CORPORATION<br>900 ORANGE AVENUE<br>Cranford, NJ 07016** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ABCO MAINTENANCE INC<br>834 MORROW STREET<br>Staten Island, NY 10303** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ABERDEEN HEALTH DEPARTMENT<br>ONE ABERDEEN SQUARE<br>ABERDEEN, NJ 07747** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ABLE MECHANICAL, INC.<br>PO BOX 69<br>94 RAILROAD AVE.<br>Belford, NJ 07718** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ABLE SECURITY LOCKSMITHS INC<br>KENVIL PLAZA<br>760 ROUTE 46 EAST STE 13<br>KENVIL, NJ 07847** | | | | | | | **0.00** |

Sheet no. 2 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ABLE TEX<br>PO BOX 99<br>Garfield, NJ 07026** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ABM REALTY, LLC<br>W SCOTT STARUCH, ESQ.<br>20 ERFORD ROAD STE 305<br>LEMOYNE, PA 17043** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ABSOLUTE QUALITY GLASS &MIRROR<br>289 EDGEVIEW ROAD<br>ABERDEEN, NJ 07735** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ABT SRBI INC.<br>PO BOX 846134<br>BOSTON, MA 02284-6134** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ACCESS DIRECT<br>PO BOX 14003<br>Shawnee Mission, KS 66285-4003** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ACE BLACKTOP PAVING<br>266 MAIN STREET<br>LEDGEWOOD, NJ 07852** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ACE HARDWARE CO OF ROME<br>115 BLACK RIVER BLVD<br>PO BOX 366<br>ROME, NY 13442-0366** | | | | | | | **26.07** |

Sheet no. 3 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **26.07**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Achieve Found of S Orange & Ma<br>P.O. Box 84<br>Maplewood, NJ 07040 | | | | | | | 0.00 |
| ACCOUNT NO.<br>ACTION SERVICES GROUP INC<br>525 TURNER INDUSTRIAL WAY<br>Aston, PA 19014 | | | | | | | 0.00 |
| ACCOUNT NO.<br>ADT SECURITY SERVICES<br>PO BOX 650485<br>Dallas, TX 75265-0485 | | | | | | | 0.00 |
| ACCOUNT NO.<br>ADT SECURITY SERVICES-PITT<br>PO BOX 371944<br>PITTSBURGH, PA 15250-7994 | | | | | | | 2,185.13 |
| ACCOUNT NO.<br>ADVANCED PLASTIC<br>FABRICATIONS CORP.<br>130 COMMERCE DRIVE<br>HAUPPAUGE, NY 11788 | | | | | | | 0.00 |
| ACCOUNT NO.<br>ADVANCED SAFE & LOCK<br>34646 CARTER STREETROAD<br>La Fargeville, NY 13656 | | | | | | | 0.00 |
| ACCOUNT NO.<br>AETNA REALTY FINANCIAL CORP<br>US REALTY MGM'T CORP<br>3003 ENGLISH CREEK AVE<br>EGG HARBOR TOWNSHIP, NJ 08234 | | | | | | | 0.00 |

Sheet no. 4 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 2,185.13

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**AETNA REALTY FINANCIAL CORP<br>P.O BOX 3058<br>HICKSVILLE, NY 11802-3058** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AFFORDABLE POS SOLUTIONS, INC<br>2603 LONDON DRIVE<br>BLUE SPRINGS, MO 64015** | | | | | | | **1,524.53** |
| ACCOUNT NO.<br>**AIRE-MASTER OF WESTERN NY<br>976 ALMOND ROAD<br>HORNELL, NY 14843** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALAN FRANK & ASSOCIATES, INC.<br>1524 SOUTH 1100 EAST<br>SALT LAKE CITY, UT 84105** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALARM ENFORCEMENT UNIT<br>COUNTY OF ONONDAGA<br>PO BOX 2741<br>SYRACUSE, NY 13220-2741** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALARM ENFORCEMENT UNIT<br>COUNTY OF ONONDAGA<br>PO BOX 2741<br>Syracuse, NY 13220-2741** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALBERT B. JEFFERSON<br>3537 APULIA ROAD<br>JAMESVILLE, NY 13078** | | | | | | | **0.00** |

Sheet no. **5** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,524.53**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Case No. 11-47551-tjt
Debtor(s) (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ALBERTO BENAVIDEZ** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALICIA J MACCOLLUM**<br>**RECEIVER OF TAXES**<br>**201 SCHOOL ROAD**<br>**Liverpool, NY 13088** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALL AMERICAN PUBLISHING**<br>**PO BOX 100**<br>**CALDWELL, ID 83606-0100** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALL AMERICAN SEWER SERVICE**<br>**PO BOX 289**<br>**HASBROUCK HEIGHTS, NJ 07604-0289** | | | | | | | **1,064.65** |
| ACCOUNT NO.<br>**ALL COUNTY PLUMBING & HEATING**<br>**799 CONEY ISLAND AVENUE**<br>**Brooklyn, NY 11218** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALL COUNTY SEWER & DRAIN, INC**<br>**7 GREENFIELD DRIVE**<br>**Warwick, NY 10990** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALL COUNTY WINDOW CLEANING**<br>**47 SR-94**<br>**VERNON, NJ 07462** | | | | | | | **0.00** |

Sheet no. **6** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,064.65**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ALL DOORS & GLASS, INC<br>210-A WEST AVENUE<br>DEPEW, NY 14043** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALL DRAINS SEPTIC CLEANING CO.<br>114 ROUTE 15<br>WHARTON, NJ 07885** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALL POINTS TECHNOLOGIES<br>PO BOX 81<br>BRONX, NY 10469** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALL PRO PAVING<br>8 FIRST STREET<br>Wayne, NJ 07470** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALL PURPOSE TELE & CABLE, INC<br>PO BOX 15099<br>SYRACUSE, NY 13215-0099** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALLEN CONSTRUCTION SERVICES<br>P O BOX 6552<br>LAUREL, MS 39443** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALLIED FIRE & SAFETY EQUIP CO<br>PO BOX 607<br>Neptune, NJ 07754** | | | | | | | **0.00** |

Sheet no. **7** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ALLIED FIRE CONTROL SERVICES**<br>**47-25 34TH STREET**<br>**PO BOX 19085**<br>**Long Island City, NY 11101-9085** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALLSEASONS TEXTILE SERVICES IN**<br>**PO BOX 222**<br>**9 TAYLOR AVENUE**<br>**Clinton, NY 13323** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALLTEMP REFRIGERATION, INC.**<br>**4105 TRACY ROAD**<br>**Forestport, NY 13338** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALNEESA SHELTON** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AMERICAN FOODSERVICE CO**<br>**P.O BOX 533301**<br>**CHARLOTTE, NC 28290** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AMERICAN HERITAGE LIFE**<br>**P.O. BOX 650514**<br>**DALLAS, TX 75265-0514** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AMERICAN INTERNATIONAL RECOVER**<br>**P O BOX 105795**<br>**ATLANTA, GA 30348-9864** | | | | | | | **0.00** |

Sheet no. 8 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMERICAN LABOR LAW COMPANY<br>1211 MOUNTAIN VIEW CIRCLE<br>AZUSA, CA 91702 | | | | | | | 0.00 |
| ACCOUNT NO.<br>AMERICAN LABOR LAW COMPANY<br>1212 S FIFTH AVENUE<br>SUITE B<br>Monrovia, CA 91016 | | | | | | | 0.00 |
| ACCOUNT NO.<br>AMERICAN SIGNCRAFTERS<br>171 FREEMAN AVENUE<br>Islip, NY 11751 | | | | | | | 0.00 |
| ACCOUNT NO.<br>AMI SECKA | | | | | | | 0.00 |
| ACCOUNT NO.<br>ANA JIMENEZ | | | | | | | 0.00 |
| ACCOUNT NO.<br>ANDREW GOMEZ<br>DREAM FOUNDATION<br>Parveena Hafizka<br>Bergenfield, NJ 07621 | | | | | | | 0.00 |
| ACCOUNT NO.<br>ANGUS CONSTRUCTION<br>19560 WOODARD ROAD<br>LA FARGEVILLE, NY 13656 | | | | | | | 0.00 |

Sheet no. 9 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Anthem Blue Cross<br>Attn: Finance<br>21555 Oxnard Street<br>Woodland Hills, CA 91367** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Anthony Diglio<br>511 S. State. St.<br>PSB. Rm. 104<br>Syracuse, NY 13202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ANTHONY DOMBROWSKI** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ANTHONY J BRADY<br>ATTORNEY AT LAW<br>1 ROSE AVENUE<br>MAPLE SHADE, NJ 08052** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**APPLIANCE INSTALL. & SERVICE<br>200 SALINA STREET<br>STE 114<br>Liverpool, NY 13088** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**APPLIANCE INSTALLATION/AIS<br>3190 GENESEE STREET<br>BUFFALO, NY 14225** | | | | | | | **476.40** |
| ACCOUNT NO.<br>**ARAMARK<br>PO BOX 7247-0342<br>PHILADELPHIA, PA 19170-0342** | | | | | | | **0.00** |

Sheet no. **10** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **476.40**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ARCHWAY MARKETING SERVICES, IN**<br>**ACCTS PAYABLE DEPT**<br>**19850 S DIAMOND LAKE ROAD**<br>**ROGERS, MN 55374** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ARKSHU INC D/B/A ECONOLODGE**<br>**3400 ERIE BLVD EAST**<br>**DEWITT, NY 13214** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ARRIAZA LANDSCAPING**<br>**183 NOLIN STREET**<br>**BRENTWOOD, NY 11717** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ASCAP**<br>**2675 PACES FERRY ROAD, SE**<br>**STE 350**<br>**ATLANTA, GA 30339** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ASCAP**<br>**2690 CUMBERLAND PARKWAY**<br>**STE 490**<br>**Atlanta, GA 30339** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ASCAP-IL**<br>**21678 NETWORK PLACE**<br>**CHICAGO, IL 60673-1216** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ASHLEY SNYDER** | | | | | | | **0.00** |

Sheet no. **11** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ASSN OF LJS FRANCHISEES, INC<br>PO BOX 1749<br>504 SOUTHLAND DRIVE<br>Versailles, KY 40383-1749** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ASSOCIATED FIRE PROTECTION<br>100 JACKSON STREET<br>PATERSON, NJ 07501** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AT & T<br>PO BOX 9001310<br>LOUISVILLE, KY 40290-1310** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AT & T<br>PO BOX 78522<br>PHOENIX, AZ 85062-8522** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AT & T<br>PO BOX 78152<br>PHOENIX, AZ 85062-8152** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AT & T<br>PO BOX 830018<br>BALTIMORE, MD 21283-0018** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AT SYSTEMS<br>A GARDA COMPANY<br>PO BOX 90178<br>PASADENA, CA 91109-0178** | | | | | | | **0.00** |

Sheet no. **12** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $ |
| Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**AT SYSTEMS ATLANTIC, INC**<br>**PO BOX 15009**<br>**Los Angeles, CA 90015-5009** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AT&T**<br>**PO BOX 13142**<br>**NEWARK, NJ 07101-5642** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AT&T MOBILITY**<br>**P O BOX 537113**<br>**ATLANTA, GA 30353-7113** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AUBURN ENLARGED CITY SCHOOLS**<br>**AUBURN SCHOOL TAX COLLECTOR**<br>**P.O BOX 4115**<br>**Buffalo, NY 14240** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AVERY DENNISON**<br>**15178 COLLECTIONS CENTER DR**<br>**CHICAGO, IL 60693** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AWAD GHOPRIAL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AWNINGTEC USA INC.**<br>**PO BOX 837**<br>**3265 HWY 62 NW**<br>**CORYDON, IN 47112** | | | | | | | **0.00** |

Sheet no. **13** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**B & B COLLECTIONS, INC.<br>PO BOX 2137<br>TOMS RIVER, NJ 08754-2137** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**B. Garretson Roofing, Inc.<br>P.O Box 66<br>MORRIS PLAINS, NJ 07950** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**B2A CONSULTANTS<br>CARROLL ENGINEERING CORP<br>949 EASTON ROAD<br>WARRINGTON, PA 18976** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BACKGROUND BUREAU, INC<br>2019 ALEXANDRIA PIKE<br>HIGHLAND HEIGHTS, KY 41076** | | | | | | | **621.10** |
| ACCOUNT NO.<br>**BADGECO, INC<br>PO BOX 336<br>Redfield, AR 72132** | | | | | | | **25.05** |
| ACCOUNT NO.<br>**BAI SECKA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BAKER COMMODITIES INC.<br>2268 BROWNCROFT BLVD<br>Rochester, NY 14625-1000** | | | | | | | **0.00** |

Sheet no. 14 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **646.15**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BARCO UNIFORMS, INC<br>350 ROSECRANS AVENUE<br>Gardena, CA 90248 | | | | | | | 3,720.19 |
| ACCOUNT NO.<br>BARON INTERNATIONAL, INC<br>PO BOX 3093 TCB<br>West Orange, NJ 07052 | | | | | | | 0.00 |
| ACCOUNT NO.<br>BAYONNE MUN. UTILITY AUTHORITY<br>630 AVENUE C<br>PO BOX 1289<br>Bayonne, NJ 07002 | | | | | | | 0.00 |
| ACCOUNT NO.<br>BENEDETTI BUILDERS LLC<br>PO BOX 429<br>Cazenovia, NY 13035 | | | | | | | 0.00 |
| ACCOUNT NO.<br>BERGEN COUNTY DEPT OF<br>HEALTH SERVICES<br>327 E RIDGEWOOD AVENUE<br>PARAMUS, NJ 07652-4895 | | | | | | | 0.00 |
| ACCOUNT NO.<br>BERGEN STREET LLC<br>ATTN: JARED LUSTBADER<br>447 NORTHFIELD AVE. STE 200<br>West Orange, NJ 07052 | | | | | | | 0.00 |
| ACCOUNT NO.<br>BIBI ALI | | | | | | | 0.00 |

Sheet no. 15 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 3,720.19

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BIG APPLE CARBONIC CORP**<br>**113 LOMBARDY STREET**<br>**BROOKLYN, NY 11222** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BIG APPLE KFC AD GROUP INC**<br>**WINDRAM ENTERPRISES, INC**<br>**P O BOX 374**<br>**PAWLING, NY 12564-0670** | | | | | | | **389,992.82** |
| ACCOUNT NO.<br>**Big Mike Inc.**<br>**Drain and Septic Cleaning**<br>**96 Schoolhouse Road**<br>**SOMERSET, NJ 08873** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BILOTTI BROS CONTRACTING CORP**<br>**20 HASTINGS STREET**<br>**Staten Island, NY 10305** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BIMBO FOODS, INC**<br>**PO BOX 827810**<br>**Philadelphia, PA 191827810** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BLANCA LOPEZ** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BLDG MGM'T CO. , INC.**<br>**417 FIFTH AVENUE**<br>**4TH FLOOR**<br>**NEW YORK, NY 10016** | | | | | | | **0.00** |

Sheet no. **16** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **389,992.82**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BLDG MGM'T CO., INC.**<br>**417 5TH AVENUE**<br>**4TH FLOOR**<br>**NEW YORK, NY 10016** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BLUE CROSS OF CALIFORNIA**<br>**Department 5812**<br>**Los Angeles, CA 90074-5812** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BOB LYNN & SON**<br>**SEPTIC TANK & SEWER SERVICE**<br>**739 NEWPORT ROAD**<br>**Utica, NY 13502** | | | | | | | **81.56** |
| ACCOUNT NO.<br>**BOB'S WELDING&FABRICATION**<br>**9558 COUNTY ROAD 137**<br>**LODI, NY 14860** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BOROUGH OF FAIRVIEW**<br>**59 ANDERSON AVENUE**<br>**Fairview, NJ 07022** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BOROUGH OF FLORHAM PARK**<br>**111 RIDGEDALE AVENUE**<br>**FLORHAM PARK, NJ 07932** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BOROUGH OF FLORHAM PARK**<br>**111 RIDGEDALE AVENUE**<br>**Florham Park, NJ 07932** | | | | | | | **0.00** |

Sheet no. **17** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **81.56**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s)

Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOROUGH OF FLORHAM PARK TAX<br>TAX OFFICE<br>111 RIDGEDALE AVENUE<br>Florham Park, NJ 07932 | | | | | | | 0.00 |
| ACCOUNT NO.<br>BOROUGH OF FORT LEE<br>TAX COLLECTOR<br>309 MAIN STREET<br>Fort Lee, NJ 07024 | | | | | | | 0.00 |
| ACCOUNT NO.<br>BOROUGH OF ROCKAWAY<br>TAX COLLECTOR<br>1 EAST MAIN STREET<br>Rockaway, NJ 07866 | | | | | | | 0.00 |
| ACCOUNT NO.<br>BOROUGH OF ROCKAWAY- WATER<br>ONE EAST MAIN STREET<br>Rockaway, NJ 07866 | | | | | | | 0.00 |
| ACCOUNT NO.<br>BRADY SYSTEMS<br>811 NORTH ALVORD STREET<br>Syracuse, NY 13208-2015 | | | | | | | 0.00 |
| ACCOUNT NO.<br>Brian L Potter<br>18 E. Elisha Street<br>Waterloo, NY 13165 | | | | | | | 0.00 |
| ACCOUNT NO.<br>BRICCO PLUMBING & HVAC,INC<br>149 GENEVA STREET<br>CLYDE, NY 14433 | | | | | | | 0.00 |

Sheet no. 18 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BRINKS INCORPORATED<br>ATTN: NICOLE COOPER<br>555 DIVIDEND DRIVE SUITE 100<br>Coppell, TX 75019** | | | | | | | **58,435.90** |
| ACCOUNT NO.<br>**BRITANNICA FLOORCOVERING INC<br>33 LEE PLACE<br>Freeport, NY 11520** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BROADWAY NATIONAL SIGN<br>& LIGHTING LLC<br>2150 FIFTH AVENUE<br>Ronkonkoma, NY 11779** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BROWN-RANDALL, INC<br>5519 STATE ROUTE 5<br>HERKIMER, NY 13350** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BUILDING SPECIALITIES<br>1635 AIRPORT ROAD UNIT 7<br>ALLENTOWN, PA 18109** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BULLSEYE RECRUITING, LLC<br>197 STATE ROUTE 18 SOUTH<br>STE 3000<br>EAST BRUNSWICK, NJ 08816** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BUREAU OF FIRE PREVENTION<br>1766 UNION AVENUE<br>HAZLET, NJ 07730** | | | | | | | **0.00** |

Sheet no. **19** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **58,435.90**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BUREAU OF FIRE PREVENTION<br>FIRE DISTRICT #1<br>490 LLOYD ROAD<br>MATAWAN, NJ 07747** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BUREAU OF FIRE PREVENTION<br>CODE ENFORCEMENT<br>1222 GREEN STREET<br>ISELIN, NJ 08830** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BURNSIDE REALTY CORP<br>ATTN: MARCO GUELI, JR<br>39 LAUREL HILL ROAD<br>Centerport, NY 11721** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BUSINESS RADIO LICENSING<br>26941 CABOT ROAD<br>#134<br>LAGUNA HILLS, CA 92653** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BUZZ ELECTRIC<br>6228 ARTESIAN<br>DETROIT, MI 48228** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**C & G GENERAL CONTRACTOR<br>PO BOX 1143<br>Bronx, NY 10452** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CABLE/TEL INC<br>PO BOX 5766<br>CLARK, NJ 07066** | | | | | | | **0.00** |

Sheet no. **20** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CAREERBUILDER, LLC**<br>**13047 COLLECTION CENTER DRIVE**<br>**Chicago, IL 60693-0130** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CARIBLA Franchisee Association**<br>**c/o Lisa Henriquez**<br>**P.O BOX 0816-02036** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CARLOS QUINONES**<br>**178 SOUTH CLINTON STREET**<br>**East Orange, NJ 07018** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CARMEN ORTEGA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CAROL GWIN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CAROL RIVERA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CARTRIDGE WORLD OF N H**<br>**OF NEW HARTFORD**<br>**8411 SENECA TURNPIKE**<br>**New Hartford, NY 13413** | | | | | | | **115.25** |

Sheet no. 21 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **115.25**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CARTRIDGE WORLD OF ROME**<br>**WESTGATE SHOPPING PLAZA**<br>**1144 ERIE BL W**<br>**Rome, NY 13440** | | | | | | | **56.54** |
| ACCOUNT NO.<br>**CARTRIDGE WORLD OF SYRACUSE**<br>**320 NORTHERN LIGHTS PLAZA**<br>**Syracuse, NY 13212** | | | | | | | **102.53** |
| ACCOUNT NO.<br>**CAYUGA COUNTY TREASURER**<br>**160 GENESEE STREET**<br>**Auburn, NY 13021** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CAYUGA CTY ENVIR. HEALTH**<br>**160 GENESEE STREET 2ND FLOOR**<br>**AUBURN, NY 13021** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CDC SYSTEMS, INC**<br>**PO BOX 823208**<br>**Philadelphia, PA 19182-3208** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CDW DIRECT, LLC**<br>**PO BOX 75723**<br>**Chicago, IL 60675-5723** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CEILING PRO OF SYRACUSE**<br>**4128 W SENECA TURNPIKE**<br>**Syracuse, NY 13215** | | | | | | | **0.00** |

Sheet no. **22** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **159.07**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CENTRAL RESTAURANT SUPPLY, INC**<br>**642 NORTH SALINA STREET**<br>**PO BOX 11185**<br>**SYRACUSE, NY 13218-1185** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Chamuel Patino**<br>**100 Vail Road Apt D7**<br>**Parsippany, NJ 07054** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHANDRAWAT MOHABIR**<br>**111 SONORA AVENUE**<br>**ISELIN, NJ 08830** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHANNEL 46 ASSOCIATES, LLC**<br>**C/O MANDELBAUM & MANDELBAUM**<br>**80 MAIN STREET**<br>**West Orange, NJ 07052** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Charlie Blakeman**<br>**5743 BOULIA DRIVE**<br>**Clay, NY 13041** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHIEF FIRE PREVENTION CORP**<br>**10 WEST BROAD STREET**<br>**MOUNT VERNON, NY 10552** | | | | | | | **293.96** |
| ACCOUNT NO.<br>**CHRISTIAN ERAZO** | | | | | | | **0.00** |

Sheet no. 23 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **293.96**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTOPHERSON<br>LAND SURVEYING<br>111 BOXWOOD LANE<br>SYRACUSE, NY 13206 | | | | | | | 0.00 |
| ACCOUNT NO.<br>Chubb Services, Inc<br>Attn: Replenishment Acct<br>15 Mountain View Road<br>Warren, NJ 07059 | | | | | | | 21,299.52 |
| ACCOUNT NO.<br>CICERO MIRROR & GLASS, INC.<br>900 OLD LIVERPOOL ROAD<br>SUITE 16<br>LIVERPOOL, NY 13088 | | | | | | | 0.00 |
| ACCOUNT NO.<br>CINCY SAFE CO INC<br>4385 CREEK ROAD<br>CINCINNATI, OH 45241 | | | | | | | 0.00 |
| ACCOUNT NO.<br>CINDY MEYER | | | | | | | 0.00 |
| ACCOUNT NO.<br>CINGULAR WIRELESS<br>PO BOX 537113<br>ATLANTA, GA 30353-7113 | | | | | | | 0.00 |
| ACCOUNT NO.<br>CINTAS CORPORATION # 111<br>546 GREEN LANE<br>UNION, NJ 07083 | | | | | | | 0.00 |

Sheet no. 24 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 21,299.52

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)    Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CINTAS CORPORATION #062**<br>**PO BOX 630803 LOC#062**<br>**CINCINNATI, OH 45263-0803** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CINTAS CORPORATION #101**<br>**164 E MAIN STREET**<br>**Emmaus, PA 18049** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CINTAS FIRE PROTECTION**<br>**85 FULTON STREET**<br>**Boonton, NJ 07005** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITICAPITAL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY CHAMBERLAIN**<br>**CITY OF ONEIDA**<br>**109 N MAIN STREET**<br>**ONEIDA, NY 13421** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY COMPTROLLER**<br>**WATERTOWN CITY COMPTROLLER**<br>**SUITE 203 MUNICIPAL BLDG.**<br>**WATERTOWN, NY 13601-3392** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY COMPTROLLER-WATER&SEWER**<br>**245 WASHINGTON STREET**<br>**STE 203**<br>**Watertown, NY 13601-3384** | | | | | | | **0.00** |

Sheet no. **25** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CITY LINE FLORIST**<br>**1640 HILLSIDE AVENUE**<br>**New Hyde Park, NY 11040** | | | | | | | **349.77** |
| ACCOUNT NO.<br>**CITY OF AUBURN**<br>**CITY TREASURER**<br>**P.O BOX 7**<br>**AUBURN, NY 13021** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF AUBURN**<br>**DEPARTMENT OF POLICE**<br>**46 NORTH STREET**<br>**Auburn, NY 13021-3699** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF AUBURN WATER DEPT.**<br>**P.O BOX 159**<br>**24 SOUTH STREET**<br>**Auburn, NY 13021** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF BAYONNE**<br>**HEALTH DEPT**<br>**630 AVENUE C ROOM 18**<br>**BAYONNE, NJ 07002** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF BAYONNE**<br>**P.O BOX 98**<br>**Bayonne, NJ 07002** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF EAST ORANGE**<br>**DIVISION OF LICENSE**<br>**CITY HALL**<br>**East Orange, NJ 07019** | | | | | | | **0.00** |

Sheet no. **26** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **349.77**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CITY OF ELIZABETH**<br>**HEALTH DIVISION**<br>**50 WINFIELD SCOTT PLAZA**<br>**Elizabeth, NJ 07201** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF ELIZABETH**<br>**TAX COLLECTOR ROOM 102**<br>**50 WINFIELD SCOTT PLAZA**<br>**Elizabeth, NJ 07201** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF JERSEY CITY**<br>**TAX COLLECTORS OFFICE**<br>**P.O BOX 2025**<br>**JERSEY CITY, NJ 07303** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF NEW YORK, ECB**<br>**P O BOX 2307**<br>**PECK SLIP STATION**<br>**New York, NY 10272** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF NEWARK**<br>**TAX COLLECTOR**<br>**P.O BOX 27512**<br>**NEWARK, NJ 07101** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF NEWARK**<br>**DIVISION OF LICENSE & PERMITS**<br>**920 BROAD STREET ROOM B-17**<br>**Newark, NJ 07102** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF NEWARK / PAYROLL TAX**<br>**DIVISION OF TAX ABATEMENT AND**<br>**SPECIAL TAXES**<br>**NEWARK, NJ 07102** | | | | | | | **0.00** |

Sheet no. **27** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CITY OF NEWARK-DIV OF WATER<br>PO BOX 538<br>NEWARK, NJ 07101-0538** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**City of Newark-Payroll Tax<br>P.O. Box 15118<br>NEWARK, NJ 07192** | | | | | | | **1,323.34** |
| ACCOUNT NO.<br>**CITY OF ONEIDA<br>PO BOX 550<br>109 N MAIN STREET<br>Oneida, NY 13421** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF PERTH AMBOY<br>OFFICE OF VITAL STATISTICS<br>1 OLIVE STREET<br>Perth Amboy, NJ 08861** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF PERTH AMBOY<br>TAX COLLECTOR'S OFFICE<br>260 HIGH STREET<br>Perth Amboy, NJ 08861** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF RAHWAY<br>POLIC E DEPT-RECORDS BUREAU<br>1 CITY HALL PLAZA<br>RAHWAY, NJ 07065** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF RAHWAY<br>TAX COLLECTOR<br>1 CITY HALL PLAZA<br>Rahway, NJ 07065** | | | | | | | **0.00** |

Sheet no. 28 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,323.34**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CITY OF RAHWAY, DEPT OF HEALTH AND BUILDING<br>1 CITY HALL PLAZA<br>Rahway, NJ 07065** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF RAHWAY-FIRE DEPT<br>1300 MAIN STREET<br>RAHWAY, NJ 07065** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF RAHWAY-WATER&SEWER<br>C/O UNITED WATER RESOURCES<br>PO BOX 28325<br>Newark, NJ 07101-3140** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF SYRACUSE<br>DEPT OF FINANCE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF SYRACUSE<br>LICENSE COMMISSION<br>233 EAST WASHINGTON STREET<br>SYRACUSE, NY 13202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF UNION CITY<br>COLLECTOR OF TAXES<br>3715 PALMDALE AVENUE<br>Union City, NJ 07087** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF UNION CITY<br>COLLECTOR OF TAXES<br>3715 PALISADE AVENUE<br>Union City, NJ 07087** | | | | | | | **0.00** |

Sheet no. **29** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CITY OF UNION CITY<br>3715 PALISADE AVENUE<br>2ND FLOOR<br>UNION CITY, NJ 07087** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CITY OF UTICA<br>1 KENNEDY PLAZA<br>UTICA, NY 13502** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CLAUEINE WYNTER<br>479 MONROE AVENUE<br>ELIZABETH, NJ 07201** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CLINTON PAVING<br>PO BOX 345<br>IRONIA, NJ 07845** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COLDSTAT REFRIGERATION<br>PO BOX 246<br>PARAMUS, NJ 07653** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COLLECTOR OF TAXES<br>3715 PALISADE AVENUE<br>UNION CITY, NJ 07087** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COLLECTOR OF TAXES<br>CITY HALL PLAZA<br>Rahway, NJ 07065** | | | | | | | **0.00** |

Sheet no. **30** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)    Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Colonial Supplemental Ins<br>Processing Center<br>PO Box 1365<br>Columbia, SC 29202-1365** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Columbia High School-Sch Fund<br>P.O. Box 315<br>Maplewood, NJ 07040** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Comissioner of Tax and Finance<br>NYS Tax Processing - AR<br>33 Lewis RD<br>BINGHAMTON, NY 13905-1040** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMMERCIAL ELECTRONICS<br>3421 HOLLENBERG DRIVE<br>Bridgeton, MO 63044** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMMERCIAL PARTS AND SERVICE<br>PO BOX 36441<br>CINCINNATI, OH 45236** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMMISSIONER OF FINANCE<br>P.O. BOX 5271<br>Binghamton, NY 13902** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMMISSIONER OF FINANCE<br>P.O BOX 4758<br>Syracuse, NY 13221** | | | | | | | **0.00** |

Sheet no. **31** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $ |
| Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Case No. **11-47551-tjt**
Debtor(s) (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**COMMISSIONER OF FINANCE**<br>**800 PARK AVENUE**<br>**UTICA, NY 13501** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Commissioner of Labor**<br>**State Office Bldg**<br>**Campus Bldg 12, Room 185B**<br>**ALBANY, NY 12240** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMMISSIONER OF LWD**<br>**STATE OF NEW JERSEY**<br>**PO BOX 389**<br>**Trenton, NJ 08625-0389** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMMISSIONER OF TAXATION AND FINANCE**<br>**NYS ASSESSMENT RECEIVABLES**<br>**Binghamton, NY 13902-4127** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Commissioner Taxation& Finance**<br>**NYS Assessment Receivables**<br>**PO Box 4127**<br>**BINGHAMTON, NY 13902-4127** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMMUNICATIONS TECH ASSOC, INC**<br>**PO BOX 16160**<br>**Wichita, KS 67216** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMPROMPT, INC**<br>**PO BOX D**<br>**HAWLEY, PA 18428-0160** | | | | | | | **0.00** |

Sheet no. **32** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s)    Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CON EDISON**<br>**JAF STATION**<br>**PO BOX 1701**<br>**New York, NY 10116-1701** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CONCEPT AIR COND. & REFRIG.**<br>**58-84 MASPETH AVENUE**<br>**MASPETH, NY 11378** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CONCEPT ENG. CONSULTANTS**<br>**227 ROUTE 33**<br>**BLDG 2 UNIT 7**<br>**MANALAPAN, NJ 07726** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CONSOLIDATED APPLIANCE SERVICE**<br>**52 SOUTH THIRD AVENUE**<br>**MOUNT VERNON, NY 10550** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COOLIDGE HERKIMER LLC**<br>**FOUR WEST RED OAK LANE**<br>**ATTN: RONALD GRANITE**<br>**WHITE PLAINS, NY 10604** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COOPER-ATKINS CORPORATION**<br>**PO BOX 18165**<br>**Bridgeport, CT 066012965** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COR RT 31 COMPANY, LLC**<br>**540 TOWNE DRIVE**<br>**FAYETTEVILLE, NY 13066** | | | | | | | **0.00** |

Sheet no. 33 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. — Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CORPORATE SAFE SPECIALISTS<br>1182 PAYSHERE CIRCLE<br>CHICAGO, IL 60674** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COTA DEVELOPMENT CORP<br>ATTN: SAM TAWIL<br>415 EAST BRIGHTON AVE<br>Syracuse, NY 13210** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COUNTY WINDOW CLEANING CO.<br>PO BOX 92<br>Teaneck, NJ 07666-0092** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COURTNEY WATSON<br>29 BAMFORD PLACE<br>Irvington, NJ 07111** | | | | | | | **1,285.00** |
| ACCOUNT NO.<br>**COYNE TEXTILE SERVICES<br>PO BOX 200541<br>PITTSBURGH, PA 15251-0541** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CP ASSOCIATES, LLC<br>370 SEVENTH AVENUE<br>STE 618<br>New York, NY 10001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CRA Collections<br>P.O Box 2103<br>MECHANICSBURG, PA 17055-2103** | | | | | | | **0.00** |

Sheet no. 34 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,285.00**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Case No. 11-47551-tjt
Debtor(s) (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CRAIG SPECIALTY ADVERTISING**<br>**36555 BILTMORE PLACE**<br>**Willoughby, OH 44094** | | | | | | | **66.81** |
| ACCOUNT NO.<br>**CREATIVE ALLIANCE**<br>**437 WEST JEFFERSON STREET**<br>**LOUISVILLE, KY 40202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CREATIVE LANDSCAPING INC**<br>**85 OLD SHORE ROAD**<br>**STE 206**<br>**PORT WASHINGTON, NY 11050** | | | | | | | **4,184.07** |
| ACCOUNT NO.<br>**CREATIVE PROMOTIONAL PRODUCTS**<br>**7300 NORTH MONTICELLO**<br>**SKOKIE, IL 60076** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CREST UNIFORMS**<br>**PO BOX 802565**<br>**CHICAGO, IL 60680-2565** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CST OF CHICAGO CORPORATION**<br>**269 E HELLEN RD**<br>**Palatine, IL 60067** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CUSTOM CLEANING SERVICES**<br>**23889 CO RT #16**<br>**Evans Mills, NY 13637** | | | | | | | **0.00** |

Sheet no. 35 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **4,250.88**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CYNTHIA PURVIS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAGE MECHANICAL LLC**<br>**134-47 158TH STREET**<br>**Jamaica, NY 11434** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAILY RECORD**<br>**PO BOX 886**<br>**3601 HIGHWAY 66**<br>**Neptune, NJ 07754** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DALMATIAN CREATIVE AGENCY, INC**<br>**8015 2ND FLAG DRIVE**<br>**STE B**<br>**AUSTELL, GA 30168** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DALMATIAN CREATIVE AGENCY, INC**<br>**BOX 934919**<br>**ATLANTA, GA 31193** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Daman-Lechtenberger, PC**<br>**705 South Elgin Ave., Ste. 107**<br>**TULSA, OK 74120** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Damian Waugh**<br>**4154 FORESTBROOK DRIVE**<br>**Liverpool, NY 13090** | | | | | | | **0.00** |

Sheet no. 36 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DAN SMITH** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DANNY FORTE CONTRACTORS INC**<br>**2612 RICHMOND TERRACE**<br>**STATEN ISLAND, NY 10302** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DARCIA BRIMMER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DARLING INTERNATIONAL INC**<br>**PO BOX 552210**<br>**Detroit, MI 48255-2210** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DARREN SCHMIDTKA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DATA IMAGING SUPPLIES**<br>**1253 EAST ST LOUIS STREET**<br>**SPRINGFIELD, MO 65802** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DATA PROCESSING SUPPLY CO**<br>**2605 PLATTE PLACE**<br>**COLORADO SPRINGS, CO 80909-6197** | | | | | | | **0.00** |

Sheet no. **37** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DATAWORKS, LLC**<br>**4550 S WINDERMERE STREET**<br>**Englewood, CO 80110-5541** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAVID DURKEE**<br>**414 FLORENCE AVENUE**<br>**ONEIDA, NY 13421** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAVID M WAHL**<br>**10871 SOUTHWEST 69TH CIRCLE**<br>**Ocala, FL 34476** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAVID R WHITE**<br>**PO BOX 364**<br>**Clinton, NY 13323** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAVID R WHITE**<br>**PO BOX 364**<br>**Clinton, NY 13323** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAVID WILSON**<br>**1037 ROUTE 96**<br>**Phelps, NY 14532** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DBM WASTE SYSTEMS INC**<br>**PO BOX 260412**<br>**Bellerose, NY 11426** | | | | | | | **0.00** |

Sheet no. **38** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DCI SIGNS AND AWNINGS<br>191 PLEASANT AVENUE<br>NEWARK, NJ 07104** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DEBBIE SAMPSON** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DEBORAH HARRIS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DEEN ELECTRICAL<br>34 ORCHARD STREET<br>JERSEY CITY, NJ 07306** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Delaware Secretary of State<br>State of Delaware/Div of Corp<br>PO Box 11728<br>NEWARK, NJ 07101-4728** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DELL MARKETING L P<br>C/O DELL USA L P<br>PO BOX 643561<br>PITTSBURGH, PA 15264-3561** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DELUXE BUSINESS CHECKS<br>AND SOLUTIONS<br>PO BOX 742572<br>CINCINNATI, OH 45274-2572** | | | | | | | **0.00** |

Sheet no. **39** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEPARTMENT OF HEALTH<br>WEST NEW YORK<br>428 -60TH STREET ROOM 31<br>WEST NEW YORK, NJ 07093 | | | | | | | 0.00 |
| ACCOUNT NO.<br>DEPARTMENT OF HEALTH<br>BOROUGH OF FORT LEE<br>309 MAIN STREET<br>Fort Lee, NJ 07024 | | | | | | | 0.00 |
| ACCOUNT NO.<br>DEPARTMENT OF WATER<br>CITY OF SYRACUSE<br>PO BOX 5268<br>Binghamton, NY 13902-5268 | | | | | | | 0.00 |
| ACCOUNT NO.<br>DEPENDABLE LOCKS INC<br>407 SOUTH ARCTURAS AVENUE<br>CLEARWATER, FL 33765 | | | | | | | 0.00 |
| ACCOUNT NO.<br>DEPT OF HEALTH<br>AND MENTAL HYGIENE<br>42 BROADWAY, 5TH FLOOR<br>New York, NY 10004 | | | | | | | 0.00 |
| ACCOUNT NO.<br>DEPT OF HEALTH CITY OF BAYONNE<br>630 AVENUE C<br>Bayonne, NJ 07002 | | | | | | | 0.00 |
| ACCOUNT NO.<br>DEVELOPEMENT&OPERATIONS STAFF<br>5400 BUTTERNUT DRIVE<br>EAST SYRACUSE, NY 13057 | | | | | | | 0.00 |

Sheet no. 40 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)

Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DEVELOPERS DIVERSIFIED REALTY**<br>**P O BOX 931670**<br>**Cleveland, OH 44193** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DHL EXPRESS (USA) INC**<br>**PO BOX 4723**<br>**HOUSTON, TX 77210-4723** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DIRECT ENERGY BUSINESS**<br>**PO BOX 643249**<br>**PITTSBURGH, PA 15264-3249** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DIV. OF BLDG AND CONSTRUCTION**<br>**MUNICIPAL BLDG ROOM 209**<br>**1 CIVIC SQUARE**<br>**IRVINGTON, NJ 07111** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Diversified Collection Service**<br>**P.O. Box 9055**<br>**PLEASANTON, CA 94566-9055** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DIVISION OF LABOR STANDARDS**<br>**333 EAST WASHINGTON STREET**<br>**SYRACUSE, NY 13202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DIVISION OF TAXATION, LITTER**<br>**CONTROL FEE, REV.PRO. CENTER**<br>**P.O. BOX 274**<br>**TRENTON, NJ 08646-0274** | | | | | | | **0.00** |

Sheet no. **41** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DOH ADMINISTRATIVE TRIBUNAL<br>PO BOX 4199<br>NEW YORK, NY 10277-0506** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DONALD A SCHAD<br>116 MARK DRIVE<br>SYRACUSE, NY 13209** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DOUGHEIM ELECTRIC INC<br>9 DRYSDALE LANE<br>BRIDGEWATER, NJ 08807** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DRAIN KING, LLC<br>75 BEECHWOOD AVENUE<br>New Rochelle, NY 10801** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DRAINMAN JET-O-ROOTER, INC<br>1770 ERIE BLVD WEST<br>Syracuse, NY 13204** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DREAMSCAPES LANDSCAPING LLC<br>264 KINDER ROAD<br>MILLERSVILLE, MD 21108** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DUFFY'S FOOD EQUIP SERVICE<br>3138 ONEIDA STREET<br>Sauquoit, NY 13456-2814** | | | | | | | **214.83** |

Sheet no. **42** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **214.83**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DUKE CLARK** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DUKE'S PLUMB. & SEWER SERV INC**<br>**122 DUKE DRIVE**<br>**Syracuse, NY 13204** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DURABILITY SEATING, INC.**<br>**6250 82ND AVENUE**<br>**PINELLAS PARK, FL 33781** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DUSTIN LANG** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**E D YOUNG LLC**<br>**23261 US ROUTE 11**<br>**WATERTOWN, NY 13601** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**E-MAX, INC**<br>**ATTN:ACCOUNTS RECEIVABLE**<br>**2420 FRANKFORT AVENUE**<br>**LOUISVILLE, KY 40206** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**East Coast EIFS Supplies, Inc.**<br>**8325 Patuxent Range Rd. Ste. B**<br>**JESSUP, MD 20794** | | | | | | | **0.00** |

Sheet no. 43 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**EAST DRIVE ENTERPRISES INC<br>80 NEW POINT PLACE<br>AMITYVILLE, NY 11701** | | | | | | | 9,655.00 |
| ACCOUNT NO.<br>**EAST ORANGE MUNICIPAL COURT<br>221 FREEWAY DRIVE EAST<br>EAST ORANGE, NJ 07018** | | | | | | | 0.00 |
| ACCOUNT NO.<br>**EAST ORANGE WATER COMMISSION<br>PO BOX 110<br>East Orange, NJ 07019-0110** | | | | | | | 0.00 |
| ACCOUNT NO.<br>**EAST SIDE GLASS & MIRROR<br>400 BROAD STREET<br>UTICA, NY 13501** | | | | | | | 0.00 |
| ACCOUNT NO.<br>**EASTERN DOOR SERVICE, INC<br>70 CATHY LANE<br>UNIT 1<br>BURLINGTON, NJ 08016** | | | | | | | 0.00 |
| ACCOUNT NO.<br>**EB3SYS, INC.<br>5317 BELAIR ROAD #1<br>BALTIMORE, MD 21206** | | | | | | | 0.00 |
| ACCOUNT NO.<br>**ECOLAB PEST ELIMINATION<br>PO BOX 6007<br>Grand Forks, ND 58206-6007** | | | | | | | 5,556.93 |

Sheet no. 44 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 15,211.93

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ED GRAVENHORST & CO, INC**<br>**REFRIG, A/C, HEATING, PIPING**<br>**PO BOX 276**<br>**LINCOLN PARK, NJ 07035** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EDISSON M PROANO**<br>**12 New Street**<br>**STANHOPE, NJ 07874** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EDWARD DUFFY**<br>**100 OAKVIEW AVENUE**<br>**MAPLEWOOD, NJ 07040** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EFRAIN LUNA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EFTPS - IRS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EL RANCHO NY RESTAURANTS, LP**<br>**ATTN:KATE MARCK**<br>**1 PALMER TERRACE, STE 100**<br>**Carlstadt, NJ 07072** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Elanie Cripe &Michael Laucello**<br>**P.O. Box 272**<br>**Clinton, NY 13323** | | | | | | | **0.00** |

Sheet no. **45** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ELECTRA-CRAFT, INC**<br>**250 HALSEY STREET**<br>**NEWARK, NJ 07102** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ELIZABETH FIRE DEPARTMENT**<br>**BUREAU OF FIRE PREVENTION**<br>**411 IRVINGTON AVENUE**<br>**ELIZABETH, NJ 07201** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ELIZABETHTOWN GAS**<br>**PO BOX 11811**<br>**NEWARK, NJ 07101-8111** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ELIZABETHTOWN HEALTHCARE**<br>**P.O BOX 259**<br>**941 EAST JERSEY STREET**<br>**Elizabeth, NJ 07207** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ELIZABETHTOWN WATER COMPANY**<br>**P. BOX 371350**<br>**Pittsburgh, PA 15250-7350** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Enterprise Fleet Mgmt, Inc**<br>**Enterprise Fleet Customer Bill**<br>**PO Box 800089**<br>**Kansas City, MO 64180-0089** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ENVIRONMENTAL CONTROL BOARD**<br>**PO BOX 2307**<br>**PECK SLIP STATION**<br>**New York, NY 10272** | | | | | | | **0.00** |

Sheet no. **46** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)

Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ERC PARTS INC**<br>**4001 COBB INTERNATIONAL BLVD**<br>**Kennesaw, GA 30152** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ERIC PALATNIK, P C**<br>**ATTORNEY AT LAW**<br>**32 BROADWAY, STE 114**<br>**New York, NY 10004** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ERIE GLASS CO. INC.**<br>**506 W LIBERTY STREET**<br>**ROME, NY 13440** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Essex Fence Company, LLC**<br>**132 Route 46**<br>**ROCKAWAY, NJ 07866** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EUROPEAN BUILDERS, LTD**<br>**2718 BERNIVILLE ROAD**<br>**READING, PA 19605** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EVAN FRIED**<br>**424 GLENMAY AVENUE**<br>**LEONARDO, NJ 07737** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FAIRFIELD REFRIGERATION**<br>**22092 NETWORK PLACE**<br>**CHICAGO, IL 60673-1220** | | | | | | | **0.00** |

Sheet no. **47** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**FAIRVIEW DEPT OF HEALTH**<br>**53 GRANT STREET**<br>**Fairview, NJ 07022** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FARR BETTER SERVICE**<br>**10576 POWELL ROAD**<br>**HOLLAND PATENT, NY 13354** | | | | | | | **9,737.93** |
| ACCOUNT NO.<br>**FASTSIGNS**<br>**1312 NORTH TELEGRAPH ROAD**<br>**DEARBORN, MI 48128** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FATIMA HENDERSON** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FED WAGE & LABOR LAW INSTITUTE**<br>**7001 W 43RD STREET**<br>**Houston, TX 77092-4439** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FEDERAL EXPRESS (USVI)**<br>**PO BOX 1511**<br>**ST CROIX, VI 00851** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FEDEX**<br>**PO BOX 371461**<br>**PITTSBURGH, PA 15250-7461** | | | | | | | **0.00** |

Sheet no. 48 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **9,737.93**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**FEHER RUBBISH REMOVAL INC**<br>**PO BOX 11009**<br>**Syracuse, NY 13218** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FIRE FIGHTING EQUIPMENT CO INC**<br>**PO BOX 968**<br>**206 S GEORGE STREET**<br>**Rome, NY 13440** | | | | | | | **1,478.78** |
| ACCOUNT NO.<br>**FIRE KING INTERNATIONAL, LLC**<br>**2851 MOMENTUM PLACE**<br>**Chicago, IL 60689-5328** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**First Bluegrass**<br>**Commercial Roofing**<br>**501 Darby Creek Rd. Ste. 29**<br>**LEXINGTON, KY 40509** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**First Insurance Funding Corp**<br>**450 Skokie Boulevard Suite1000**<br>**Northbrook, IL 60062** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**First Mercury InsuranceCompany**<br>**29621 Northwestern**<br>**PO Box 5096**<br>**Southfield, MI 48086** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Flat Iron Capital**<br>**950 17th Street Suite 1300**<br>**Denver, CO 80202** | | | | | | | **0.00** |

Sheet no. **49** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,478.78**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**FLEET SERVICES-WRIGHT EXPRESS**<br>**PO BOX 6293**<br>**Carol Stream, IL 60197-6293** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FLETCHER & WEST ASSOC., LLC**<br>**C/O FMRTL, LLC**<br>**20 COMMERCE DRIVE STE 301**<br>**Cranford, NJ 07016** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FLORHAM PARK HARDWARE**<br>**186 COLUMBIA TURNPIKE**<br>**REGENCY SQ SHOPPING CTR**<br>**Florham Park, NJ 07932-1389** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FLORHAM PARK POLICE DEPT**<br>**111 RIDGEDALE AVENUE**<br>**ATT: PTLM VOITCU**<br>**FLORHAM PARK, NJ 07932** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FLORHAM PARK-SEWER**<br>**PO BOX 131**<br>**Florham Park, NJ 07932** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FOOD AUTOMATION INC**<br>**SERVICE TECHNIQUES, INC**<br>**905 HONEYSPOT ROAD**<br>**STRATFORD, CT 06615-7147** | | | | | | | **309.00** |
| ACCOUNT NO.<br>**FORT LEE DEPT OF HEALTH**<br>**309 MAIN STREET**<br>**Fort Lee, NJ 07024** | | | | | | | **0.00** |

Sheet no. **50** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **309.00**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**FORT LEE MUNICIPAL COURT<br>309 MAIN STREET<br>FORT LEE, NJ 07024** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FOX GLASS OF BROOKLYN, INC<br>141 20TH STREET<br>BROOKLYN, NY 11232** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FOX GLASS OF NJ, INC.<br>2A PEARL STREET<br>Trenton, NJ 08609** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FRADON LOCK COMPANY, INC.<br>467 BURNET AVENUE<br>SYRACUSE, NY 13203** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FRANCES & TINO MARCOCCIA<br>2900 JAMES STREET<br>SYRACUSE, NY 13206** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FRANCHISE EQUIPMENT<br>SERVICE & REPAIR<br>509 REHILL COURT<br>RIVER VALE, NJ 07675** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FRANK MAZZYE PLOWING<br>3024 CAMERONDALE ROAD<br>Baldwinsville, NY 13027** | | | | | | | **0.00** |

Sheet no. **51** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**FRANKE RESUPPLY SYSTEMS, INC**<br>**800 AVIATION PARKWAY**<br>**SMYRNA, TN 37167** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FRED L. HOLMES**<br>**308 GRAND STREET**<br>**ONEIDA, NY 13421** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FRED KALIN III**<br>**128 LAUREL AVENUE**<br>**Liverpool, NY 13088** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FRONT LINE SALES, INC**<br>**PO BOX 670**<br>**LA VERNE, CA 91750** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FUNCTIONAL COMM. CORP.**<br>**5900 SOUTH SALINA STREET**<br>**Syracuse, NY 13205-3399** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**G.R Geschwinder Electrical Inc**<br>**332 Maple Ave.**<br>**NESHANIC STATION, NJ 08853** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GAETNA INTERIOR DEMO**<br>**25 VAN STREET**<br>**Staten Island, NY 10310** | | | | | | | **0.00** |

Sheet no. **52** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**GARDA CL ATLANTIC, INC**<br>**PO BOX 90178**<br>**PASADENA, CA 91109-0178** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GAREEB LAW GROUP APC**<br>**21333 OXNARD STREET**<br>**2nd FLOOR**<br>**Woodland Hills, CA 91367-5017** | | | | | | | **2,665.45** |
| ACCOUNT NO.<br>**GDF SUEZ ENERGY RESOURCES NA**<br>**PO BOX 25237**<br>**LEHIGH VALLEY, PA 18002-5237** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GENIE SERVICES, INC**<br>**PO BOX 421**<br>**Rome, NY 13442** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GENOVEBA PACHECO** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GEORGE L LA PLANTE INC**<br>**902 CHURCH STREET**<br>**BRUNSWICK, NY 12180** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Gerald L. Reif, Trustee**<br>**Superior Court Officer -Essex**<br>**P.O. Box 350**<br>**SOUTH ORANGE, NJ 07079** | | | | | | | **0.00** |

Sheet no. 53 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **2,665.45**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**GILBERT,KELLY,CROWLEY,JENNET<br>1055 W SEVENTH STREET<br>STE 2000<br>Los Angeles, CA 90017** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GLENWOOD PLAZA LLC<br>600 OLD COUNTRY ROAD<br>STE 435<br>Garden City, NY 11530** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GLUSZKO ARCHITECTS P C<br>723 EAST MAIN STREET<br>PALMYRA, PA 17078-1911** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GOURMET NUTS & CANDY<br>PO BOX 354<br>HEWLETT, NY 11557** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GRAINGER<br>DEPT. 876083221<br>PALATINE, IL 60038-0001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GRANITE TELECOMMUNICATIONS<br>CLIENT ID #311<br>PO BOX 983119<br>Boston, MA 02298-3119** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GREEN<br>COMMERCIAL MAIN. & REPAIR<br>PO BOX 90<br>RINEYVILLE, KY 40162** | | | | | | | **0.00** |

Sheet no. **54** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**GREEN'S OF MORAVIA, INC**<br>**115 MAIN STREET**<br>**PO BOX 406**<br>**MORAVIA, NY 13118-0406** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GRX EURO ELECTRIC**<br>**c/o Remy Builders**<br>**26-36 18th Street**<br>**ASTORIA, NY 11102** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GUERTIN DISTRIBUTORS, INC**<br>**5 TECHNOLOGY PLACE**<br>**EAST SYRACUSE, NY 13057** | | | | | | | **4,306.46** |
| ACCOUNT NO.<br>**GWF MUSIC AND SOUND SYSTEMS**<br>**PO BOX 274**<br>**Syracuse, NY 13209** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GYMO Architecture**<br>**220 Sterling St.**<br>**WATERTOWN, NY 13601** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HABIB ZOGHEIB**<br>**314 VALENTI-COUNTRY ESTATES**<br>**ONEIDA, NY 13421-2605** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HACKETTSTOWN M U A**<br>**PO BOX 450**<br>**424 HURLEY DRIVE**<br>**Hackettstown, NJ 07840-0450** | | | | | | | **0.00** |

Sheet no. **55** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **4,306.46**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**HACKETTSTOWN-FIRE<br>BUREAU OF FIRE PREVENTION<br>215 STIGER STREET<br>HACKETTSTOWN, NJ 07840** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HALCO PLUMBING<br>865 COUNTY ROAD 6<br>PHELPS, NY 14532** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HANNAFORD<br>ATTN: ANGELA<br>P.O. BOX 1000<br>Portland, ME 04104** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HAZLET TWP<br>BUREAU OF FIRE PREVENTION<br>1766 UNION STREET<br>Hazlet, NJ 07730** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Health Port<br>PO Box 409875<br>Atlanta, GA 30384-9875** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HEARTH MW OVEN SERVICE CORP<br>108 SHERADEN AVENUE<br>STATEN ISLAND, NY 10314** | | | | | | | **913.22** |
| ACCOUNT NO.<br>**Heather Granger<br>338 Gale Street<br>WATERTOWN, NY 13601** | | | | | | | **0.00** |

Sheet no. **56** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **913.22**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**HEINZ DISPENSING CONNECTION<br>2081 INDUSTRIAL BLVD<br>Stillwater, MN 55082** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Henry Daley, City Marshall<br>1 Cross Island Plaza<br>ROSEDALE, NY 11422** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HERRICK ENTERPRISES LLC<br>320 DRIVE 37<br>PO BOX 298<br>North Bay, NY 13123** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HESS SMALL BUSINESS SERVICES<br>ONE HESS PLAZA<br>Woodbridge, NJ 07095** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HILARIE C. ELEFANTE<br>TAX COLLECTOR<br>48 GENESEE STREET<br>New Hartford, NY 13413** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HM ELECTRONICS, INC<br>14110 STOWE DRIVE<br>Poway, CA 92064** | | | | | | | **314.11** |
| ACCOUNT NO.<br>**HOBART SERVICE<br>ITW FOOD EQUIPMENT GROUP LLC<br>4 GLORIA LANE<br>FAIRFIELD, NJ 07004-3373** | | | | | | | **0.00** |

Sheet no. **57** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **314.11**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**HOBART SERVICE**<br>**ITW FOOD EQUIPMENT GROUP LLC**<br>**1917 ATLANTIC AVE**<br>**Manasquan, NJ 08736** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HOBART SERVICE**<br>**ITW FOOD EQUIPMENT GROUP LLC**<br>**11-02 35TH AVENUE**<br>**LONG ISLAND CITY, NY 11106-502** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HOBART SERVICE**<br>**ITW FOOD EQUIPMENT GROUP LLC**<br>**2259 RTE 414 STE A**<br>**Waterloo, NY 13165-1015** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HOME DEPOT CREDIT SERVICES**<br>**P.O. BOX 183175**<br>**DEPT 32-2014476182**<br>**Columbus, OH 43218-3175** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HOWARD BURD & SONS**<br>**300 LAFAYETTE STREET**<br>**HACKETTSTOWN, NJ 07840** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HSBC Bank USA, N.A**<br>**P.O Box 2013**<br>**BUFFALO, NY 14240** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HSBC BUSINESS SOLUTIONS**<br>**PO BOX 5239**<br>**Carol Stream, IL 60197-5239** | | | | | | | **0.00** |

Sheet no. **58** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)

Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**HUBERT COMPANY**<br>**PO BOX 631642**<br>**CINCINNATI, OH 45263-1642** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HUMAN TOUCH CONSULTING GROUP**<br>**P O BOX 970772**<br>**OREM, UT 84097** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HUMMEL'S OFFICE PLUS**<br>**PO BOX 351**<br>**HERKIMER, NY 13350** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HYDE-STONE MECHANICAL INC**<br>**CONTRACTORS, INC**<br>**PO BOX 10**<br>**Watertown, NY 13601** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**IAM LIGHTING CORP**<br>**PO BOX 3926**<br>**SPRING HILL, FL 34611** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**IBM CORPORATION**<br>**PO BOX 534151**<br>**Atlanta, GA 30353-4151** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**IBM CORPORATION**<br>**LOCKBOX 676673**<br>**PO BOX 676673**<br>**Dallas, TX 75267-6673** | | | | | | | **0.00** |

Sheet no. **59** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**IMAGEPOINT<br>445 S GAY STREET<br>KNOXVILLE, TN 37902** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**IMPERIAL DOOR CONTROLS, INC<br>85 ORISKANY DRIVE<br>Tonawanda, NY 14150-8722** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**IN VOGUE IMAGES<br>1202 VISTA DEL MAR DRIVE<br>DELRAY BEACH, FL 33483** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**INDIAN RIVER CENTRAL SCHOOL<br>TAX COLLECTOR<br>32735B CO RTE 29<br>Philadelphia, NY 13673** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**INTELLIGENT ENERGY<br>PAYMENT CENTER<br>PO BOX 791263<br>Baltimore, MD 21279-1263** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**INTERCALL<br>PO BOX 281866<br>ATLANTA, GA 30384-1866** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**IRVINGTON FIRE DEPARTMENT<br>DIVISION OF FIRE PREVENTION<br>1 CIVIC SQUARE<br>IRVINGTON, NJ 07111** | | | | | | | **0.00** |

Sheet no. **60** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ISU Insurance Svcs of Irvine<br>18022 Cowan Suite 225<br>Irvine, CA 92614 | | | | | | | 25,558.40 |
| ACCOUNT NO.<br>J & H REALTY<br>41 NOTRE DAME LANE<br>UTICA, NY 13502 | | | | | | | 0.00 |
| ACCOUNT NO.<br>J AND R LAWNS<br>PO BOX 3046<br>Syracuse, NY 13212 | | | | | | | 0.00 |
| ACCOUNT NO.<br>J C EHRLICH CO, INC<br>PO BOX 13848<br>READING, PA 19612-3848 | | | | | | | 0.00 |
| ACCOUNT NO.<br>J&A PARTNERS<br>201 SUMMIT DRIVE<br>SUITE 115<br>BRENTWOOD, TN 37027 | | | | | | | 0.00 |
| ACCOUNT NO.<br>J.A.M. SERVICES AND REPAIRS<br>14 EBERLY PL<br>1 FLOOR<br>FORDS, NJ 08863 | | | | | | | 5,750.00 |
| ACCOUNT NO.<br>JACKSON LEWIS LLP<br>PO BOX 416019<br>Boston, MA 02241-6019 | | | | | | | 386.98 |

Sheet no. 61 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 31,695.38

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JAG RESTORATION & CONSTRUCTION LLC<br>19 EAST AVENUE<br>MULLICA HILL, NJ 08062** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JAMES GEORGE<br>302 STEGMEN PARKWAY<br>JERSEY CITY, NJ 07305** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JAMES M DONEGAN<br>PO BOX 669<br>Alexandria Bay, NY 13607** | | | | | | | **10,889.00** |
| ACCOUNT NO.<br>**JAMES M DONEGAN FAMILY TRUST<br>PO BOX 669<br>Alexandria Bay, NY 13607** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JAMES MARCELLUS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JAMES SMITH** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JANE MOSTOW<br>245 EAST MAIN STREET<br>ELBRIDGE, NY 13060** | | | | | | | **0.00** |

Sheet no. **62** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **10,889.00**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JANIE MGM'T CORP, INC**<br>**335 OAK AVENUE**<br>**River Edge, NJ 07661** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JAVED BUTT** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JAY-HILL REPAIRS**<br>**90 CLINTON ROAD**<br>**FAIRFIELD, NJ 07004** | | | | | | | **805.22** |
| ACCOUNT NO.<br>**JBS ALLPHASE CONSTRUCTION**<br>**& MAINTENANCE INC**<br>**252 W CLAYTON AVENUE**<br>**CLAYTON, NJ 08312** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JCPRHF&P**<br>**C/O PACO**<br>**390 MANILA AVENUE**<br>**Jersey City, NJ 07302** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JD'S SNOW PLOWING&LAWNCARE LLC**<br>**129 COUNTRY VIEW**<br>**FRANKFORT, NY 13340** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Jefferson County Sheriff Dept**<br>**John P Burns - Sheriff**<br>**753 Waterman Drive**<br>**WATERTOWN, NY 13601** | | | | | | | **0.00** |

Sheet no. **63** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **805.22**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JEFFREY GOLKIN, ESQ.<br>150 BROADWAY<br>STE 701<br>NEW YORK, NY 10038 | | | | | | | 0.00 |
| ACCOUNT NO.<br>JEFFREY MGM'T CORP<br>7 PENN PLAZA<br>STE 618<br>New York, NY 10001 | | | | | | | 0.00 |
| ACCOUNT NO.<br>JEMB REALTY CORP<br>AGENT FOR MORRIS BAILEY<br>150 BROADWAY<br>New York, NY 10038 | | | | | | | 0.00 |
| ACCOUNT NO.<br>JENNIFER NETZBAND | | | | | | | 0.00 |
| ACCOUNT NO.<br>JERRY J DELBALSO II<br>15 TERRACE STREET<br>Warren, PA 16365 | | | | | | | 0.00 |
| ACCOUNT NO.<br>JERSEY CENTRAL POWER & LIGHT<br>PO BOX 3687<br>Akron, OH 44309-3687 | | | | | | | 0.00 |
| ACCOUNT NO.<br>JERSEY CITY DEPT OF HEALTH<br>1 JOURNAL SQ PLAZA<br>Jersey City, NJ 07306 | | | | | | | 0.00 |

Sheet no. 64 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JERSEY CITY MUNICIPAL UTILITIES AUTHORITY**<br>**PO BOX 2034**<br>**Jersey City, NJ 07303-2034** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JFK MEDICAL CENTER**<br>**PO BOX 18007**<br>**Newark, NJ 07191-8007** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JIMMY SMITH** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOAN BARNETT**<br>**61 WESTGATE DRIVE**<br>**Edison, NJ 08820** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOCELYN LAVIAR** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JODEE M KELLY**<br>**RECEIVER OF TAXES**<br>**4401 STATE ROUTE 31**<br>**Clay, NY 13041-8707** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOEANN STARLING** | | | | | | | **0.00** |

Sheet no. **65** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JOHN PINKOS& SONS LANDSCAPING**<br>**PO BOX 211**<br>**BARNEVELD, NY 13304** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOHN'S PRO. WINDOW CLEANING**<br>**329 FAIRMONT AVENUE**<br>**Liverpool, NY 13088** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JORGE RIVERA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOSEPH OTT** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOY-PEPSI**<br>**117-02 15TH AVENUE**<br>**College Point, NY 11356** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JT O'BRIEN PLUMBING &**<br>**HEATING LLC**<br>**10 RAILROAD AVENUE**<br>**RIDGEFIELD PARK, NJ 07660** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JULIA LEON** | | | | | | | **0.00** |

Sheet no. **66** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $ |
| Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Case No. **11-47551-tjt**

Debtor(s) (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JULIO PENAFIEL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**K & Z PARTNERS**<br>**505 BROADWAY**<br>**Bayonne, NJ 07002** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**K & Z PARTNERS**<br>**505 BROADWAY**<br>**Bayonne, NJ 07002** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KALEEL BROTHERS, INC**<br>**761 BEV ROAD**<br>**PO BOX 538**<br>**YOUNGSTOWN, OH 44512** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KAMCO SUPPLY CORP.**<br>**845 E. 25th Street**<br>**PATERSON, NJ 07513** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KARL'S PLUMBING & HEATING INC**<br>**97-22 METROPOLITAN AVE**<br>**FOREST HILLS, NY 11375** | | | | | | | **925.44** |
| ACCOUNT NO.<br>**Karlene Wynter**<br>**479 MONROE AVENUEQ**<br>**Elizabeth, NJ 07201** | | | | | | | **0.00** |

Sheet no. **67** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **925.44**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)

Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KARRIE COYLE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KATHLEEN HOODAP** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KAY-R ELECTRIC**<br>**PO BOX 222**<br>**112 PICKARD DRIVE EAST**<br>**SYRACUSE, NY 13211** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KAZI FOODS OF ANNAPOLIS, INC.**<br>**134 WEST CHOCOLATE AVE.**<br>**HERSHEY, PA 17033-1385** | | | | | | | **750.00** |
| ACCOUNT NO.<br>**KAZI MANAGEMENT VI, LLC**<br>**PO BOX 11239**<br>**A1A ESTATE THOMAS**<br>**ST. THOMAS, VI 00801-4239** | | | | | | | **3,967,482.92** |
| ACCOUNT NO.<br>**KAZI MANAGEMENT, LLC**<br>**P.O. BOX 11239**<br>**St Thomas, VI 00801** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KEDIRA ROBINSON** | | | | | | | **0.00** |

Sheet no. **68** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **3,968,232.92**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KEITH HINTON**<br>**52 SAWYER AVENUE**<br>**East Orange, NJ 07017** | | | | | | | **1,520.00** |
| ACCOUNT NO.<br>**KEITH LOVELESS**<br>**101 EAGLES POINT CIRCLE**<br>**LIVERPOOL, NY 13090** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KELLY L SUTTON**<br>**10 LAKE STREET**<br>**EAST ORANGE, NJ 07017** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KEN ABREU**<br>**PO BOX 38**<br>**ROME, NY 13442-0038** | | | | | | | **1,000.00** |
| ACCOUNT NO.<br>**KEN UNDERWOOD**<br>**HOSPITALITY RESTAURANT GROUP**<br>**P.O. BOX 1269**<br>**TRAVERSE CITY, MI 49685-1269** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KENNETH SAMS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KEYSPAN ENERGY DELIVERY**<br>**PO BOX 020690**<br>**Brooklyn, NY 11202-9965** | | | | | | | **0.00** |

Sheet no. **69** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **2,520.00**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KFC**<br>**PO BOX 102778**<br>**Atlanta, GA 30368-2778** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KFC** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KFC CORPORATION**<br>**PO BOX 102778**<br>**Atlanta, GA 30368-2778** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KFC CORPORATION-ROYALTIES**<br>**P.O. BOX 102778**<br>**Atlanta, GA 30368-2778** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KFC MARKETING**<br>**ATTN: CARRIE TRANSUE**<br>**1900 COLONEL SANDERS LANE**<br>**LOUISVILLE, KY 40213** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KFC NATIONAL CO-OP ADV PROGRAM**<br>**1941 BISHOP LANE**<br>**SUITE 1000**<br>**Louisville, KY 40218-1941** | | | | | | | **87,391.91** |
| ACCOUNT NO.<br>**KFC NE FRANCHISEE ASSOC**<br>**RAY ALEY-SECRETARY**<br>**222 LOST COVE**<br>**COLCHESTER, VT 05446-7786** | | | | | | | **0.00** |

Sheet no. **70** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **87,391.91**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KNOX COMPANY<br>1601 WEST DEER VALLEY ROAD<br>Phoenix, AZ 85027** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KOWALCZYK FUNERAL HOMES INC<br>1156 LINCOLN AVENUE<br>UTICA, NY 13502** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KRAKOW CONSTRUCTION CORP.<br>407 75ST<br>NORTH BERGEN, NJ 07047** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KYLE ELLSWORTH** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**L & M VARIETY SERVICE<br>49 CAROUSEL LANE<br>Baldwinsville, NY 13027** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**L & S HOSPITALITY<br>PO BOX 9084<br>FARGO, ND 58106** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LABOR READY NORTHEAST, INC<br>PO BOX 3708<br>SEATTLE, WA 98124-3708** | | | | | | | **0.00** |

Sheet no. 71 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**LACKLAND SELF-STORAGE<br>211 ROUTE 17 SOUTH<br>Saddle River, NJ 07458** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LAKHWINDER KAUR** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LATANYA COTTON-BENTON** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LAURIE MCMULLEN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Law Office of Gary S Fish and<br>Kerri Cooper<br>15 Maiden Lane Suite 1108<br>New York, NY 10038** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LAW OFFICES OF HOWARD WEINER<br>45 BROADWAY ATRIUM<br>30TH FLOOR<br>NEW YORK, NY 10006** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LAWNS UNLIMITED LLC<br>502 BROOK HOLLOW DRIVE<br>WHIPPANY, NJ 07981-2501** | | | | | | | **0.00** |

Sheet no. **72** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**LAWS, STARUCH & PISARCIK**<br>**20 ERFORD ROAD**<br>**SUITE 305**<br>**Lemoyne, PA 17043-1163** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LB EMBROIDERY, INC**<br>**49 FORESTER STREET**<br>**LONG BEACH, NY 11561** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LEE M DICELY**<br>**1140 FAWN COURT**<br>**YORK, PA 17406** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LEE'S LANDSCAPING**<br>**YONG LEE**<br>**18 COLUMBUS AVENUE**<br>**EDISON, NJ 08817** | | | | | | | **5,464.95** |
| ACCOUNT NO.<br>**LEVLANE**<br>**THE WANAMAKER BUILDING**<br>**100 PENN SQUARE EAST**<br>**PHILADELPHIA, PA 19107** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LIBERTY WATER COMPANY**<br>**P. BOX 371413**<br>**Pittsburgh, PA 15250-7413** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LIFEBOAT BUSINESS PUBLISHING**<br>**PO BOX 521**<br>**ALLENTOWN, NJ 08501** | | | | | | | **0.00** |

Sheet no. **73** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **5,464.95**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Case No. **11-47551-tjt**

Debtor(s) (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**LINDA M.P. WADHAMS, TAX**<br>**P.O BOX 575**<br>**WATERLOO, NY 13165** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LISA TURNER**<br>**4147 PARK AVENUE**<br>**1**<br>**BRONX, NY 10457** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Lloyd Schor**<br>**City Marshall**<br>**P.O. Box 958**<br>**UTICA, NY 13503** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LOCKSMITH AT KEYPORT**<br>**59 WEST FRONT STREET**<br>**KEYPORT, NJ 07735** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LOGMEIN, INC**<br>**BOX 83308**<br>**WOBURN, MA 01813-3308** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LONG JOHN SILVER'S, INC**<br>**P.O. BOX 116861**<br>**Atlanta, GA 30368-6861** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LONG JOHN SILVER'S, INC**<br>**P. O. BOX 102962**<br>**Atlanta, GA 30368-2962** | | | | | | | **0.00** |

Sheet no. **74** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. — Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**LORI DUFF** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LOSOLE & ASSOCIATES**<br>**17234 POLK CIRCLE**<br>**OMAHA, NE 68135** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LOWENSTEIN SANDLER PC**<br>**65 LIVINGSTON AVENUE**<br>**ROSELAND, NJ 07068** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LTR ELECTRIC LLC**<br>**248 CARR AVENUE**<br>**KEANSBURG, NJ 07734** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LYDIA'S PROFESSIONAL UNIFORMS**<br>**2547 THREE MILE ROAD N W**<br>**STE F**<br>**GRAND RAPIDS, MI 49534-1358** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**M & M CONTROL WIRING**<br>**AND ELECTRICAL, INC**<br>**259 FANNING STREET**<br>**Staten Island, NY 10314** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**M & M MECHANICAL SERVICES**<br>**PO BOX 338**<br>**MOHAWK, NY 13407** | | | | | | | **0.00** |

Sheet no. 75 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**M J GOODRICH PLUMBING<br>HEATING & DEMOLITION<br>500 TIVOLI COURT<br>MORGANVILLE, NJ 07751** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**M S SAVANI ARCHITECT, P C<br>140-40 QUEENS BLVD<br>JAMAICA, NY 11435** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**M&M CUSTOM UPHOLSTERY<br>7627 JOSEPH DRIVE<br>Syracuse, NY 13212** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MADISON COUNTY DEPT OF HEALTH<br>PO BOX 605<br>Wampsville, NY 13163** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Madison County Sheriff's Off.<br>ATTN: Civil Div, IE10000369<br>P. O. Box 16<br>Wampsville, NY 13163** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MAFFEY'S SECURITY GROUP<br>1172 EAST GRAND STREET<br>ELIZABETH, NJ 07201** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MALACHY MECHANICAL<br>586 AVENUE A<br>PO BOX 4117<br>Bayonne, NJ 07002** | | | | | | | **0.00** |

Sheet no. **76** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MANHATTAN BUSINESS SOLUTIONS**<br>**2221 NE 164TH STREET**<br>**STE 385**<br>**North Miami Beach, FL 33160** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARCELLUS CONSTRUCTION CO, INC**<br>**PO BOX 201**<br>**417 N MAIN STREET**<br>**Mannsville, NY 13661** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARCO INCORPORATED**<br>**320 COMMERCE DRIVE**<br>**EXTON, PA 19341** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARIE MACENAT** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARISA QUEIROLO**<br>**3492 COLONY DRIVE**<br>**BALDWIN, NY 11510** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARK W. SWIMELAR, TRUSTEE**<br>**P.O. BOX 1633**<br>**MEMPHIS, TN 38101-1633** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARTCO INC**<br>**337 BYRNE AVENUE**<br>**Louisville, KY 40209** | | | | | | | **596.65** |

Sheet no. **77** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **596.65**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MARY C. SMITH<br>RECEIVER OF TAXES<br>8650 LERAY STREET<br>Evans Mills, NY 13637** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARY L. KIPPER & GEORGE FARBER<br>ANEY, her ATTORNEY<br>401 PROSPECT STREET<br>Herkimer, NY 13350-0150** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MAUREEN OCHEL<br>121 WINDING CREEK<br>OLD TAPPAN, NY 07675** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Maverick Plunkett<br>210 L West 153 St.<br>Apt. 2D<br>NEW YORK, NY 10039** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MAYRA MORALES** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MCBEE SYSTEMS, INC<br>PO BOX 88042<br>Chicago, IL 60680-1042** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**McDONALD HOPKINS LLC<br>SUITE 2100<br>600 SUPERIOR AVENUE E<br>CLEVELAND, OH 44114** | | | | | | | **0.00** |

Sheet no. **78** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)    Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**McGladarey & Pullen, LLP<br>100 NE Third Avenue Suite 300<br>Fort Lauderdale, FL 33301-1155** | | | | | | | **7,982.88** |
| ACCOUNT NO.<br>**MCLANE FOODSERVICE, INC<br>2085 MIDWAY ROAD<br>CARROLLTON, TX 75006-5063** | | | | | | | **30,249.66** |
| ACCOUNT NO.<br>**MCLANE FOODSERVICE, INC<br>NE INDUSTRIAL PARK #22<br>GUILDERLAND CENTER, NY 12085** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MEGAPATH INC.<br>5667 GIBRALTAR DRIVE<br>STE 200<br>PLEASANTON, CA 94588** | | | | | | | **4,233.38** |
| ACCOUNT NO.<br>**MELISSA LABBE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MELONEY MORRIS<br>24185 AUCTION ROAD<br>PRESTON, MD 21655** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MERRIL LYNCH<br>16830 VENTURA BOULEVARD<br>ENCINO, CA 91436** | | | | | | | **0.00** |

Sheet no. **79** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **42,465.92**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**METRO DOOR**<br>**3500 SUNRISE HIGHWAY**<br>**BLDG 100,STE 210 PO BOX 9001**<br>**GREAT RIVER, NY 11739-9001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**METROPOLITAN FOOD SANITATION**<br>**SERVICES , LLC**<br>**71 HUNT ROAD**<br>**FREEHOLD, NJ 07728** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MICHAEL REILLEY**<br>**2814 BASIN STREET**<br>**WEEDSPORT, NY 13166** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MICHAEL ROLLINS**<br>**86 MADONNA PLACE**<br>**East Orange, NJ 07018** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MICHAEL SCHAD**<br>**125 LONGDALE DRIVE**<br>**Liverpool, NY 13090** | | | | | | | **15,590.48** |
| ACCOUNT NO.<br>**MICRO-OVENS OF NEW YORK**<br>**970 WOODMANSTEN PLACE**<br>**BRONX, NY 10462** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MICROWAVE SPECIALTIES, INC**<br>**8671 CHERRY LANE**<br>**Laurel, MD 20707** | | | | | | | **0.00** |

Sheet no. **80** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **15,590.48**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MID-BRONX HAULAGE CORP**<br>**408 COSTER STREET**<br>**BRONX, NY 10474** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MIDDLESEX WATER COMPANY**<br>**CUSTOMER SERVICE DEPT**<br>**PO BOX 1500**<br>**Iselin, NJ 08830-9939** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MIDWEST BADGE CORP**<br>**PO BOX 1516**<br>**Skokie, IL 60076-8516** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MIKE'S COMM REFRIGERATION, INC**<br>**6577 E TAFT STREET**<br>**East Syracuse, NY 13057** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MIKE'S WINDOW CLEANING**<br>**1220 WHITESBORO STREET**<br>**UTICA, NY 13502** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MILLENIUM CENTRY CONSTRUCTION**<br>**21-11 31ST STREET**<br>**Astoria, NY 11105** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MILLER/ZELL, INC**<br>**PO BOX 5344444**<br>**ATLANTA, GA 30353-4444** | | | | | | | **0.00** |

Sheet no. 81 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MOBILE MINI, INC<br>7420 S KYRENE ROAD<br>SUITE #101<br>TEMPE, AZ 85283** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MOHAMED SAHEED** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MOHAWK VALLEY WATER AUTHORITY<br>PO BOX 1379<br>Buffalo, NY 14240-1379** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MONSTER, INC<br>PO BOX 34649<br>Newark, NJ 07189-4649** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MONTGOMERY, MCCRACKEN<br>WALKER AND RHOADS, LLP<br>123 S BROAD STREET<br>PHILADELPHIA, PA 19109-1099** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MORGAN STANLEY & CO., INC.<br>199 WEST HILLCREST DRIVE<br>THOUSAND OAKS, CA 91360** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MORRISON LANDSCAPING<br>1730 TOWNLINE ROAD<br>Union Springs, NY 13160** | | | | | | | **0.00** |

Sheet no. **82** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MOTHER GOOSE BALLOONS INC<br>& HELIUM, INC<br>270 ROUTE 9 N, STE 100<br>MANALAPAN, NJ 07726** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MPC PROMOTIONS<br>4300 PRODUCE ROAD<br>LOUISVILLE, KY 40218** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MRS. ROSEMARIE CHIRICO<br>RECEIVER OF TAXES<br>HERKIMER TOWN OFFICE<br>Herkimer, NY 13350** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MUNICIPAL COURT<br>CITY OF PERTH AMBOY<br>56 FAYETTE STREET<br>PERTH AMBOY, NJ 08861** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Mutual of Omaha<br>The Maxon Company<br>76 North Broadway<br>IRVINGTON, NY 10533** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Mutual of Omaha Insurance Co<br>5th Flr Corp Accting-GFCDM<br>Mutual of Omaha Plaza<br>OMAHA, NE 68175-5180** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MUZAK LLC<br>PO BOX 71070<br>CHARLOTTE, NC 28272-1070** | | | | | | | **1,756.86** |

Sheet no. **83** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,756.86**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MUZAK LLC**<br>**PO BOX 538392**<br>**Atlanta, GA 30353-8392** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MUZAK SYSTEMS OPERATIONS CTR**<br>**PO BOX 50795**<br>**LOS ANGELES, CA 90074-0795** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MUZAK-DRIVE THRU**<br>**PO BOX 601975**<br>**CHARLOTTE, NC 28260-1975** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MUZAK-NATIONAL**<br>**PO BOX 601968**<br>**CHARLOTTE, NC 28260-1968** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MUZAK-NORTHEAST**<br>**PO BOX 33234**<br>**Hartford, CT 06150-3234** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**N COUNTRY EMERGENCY MED**<br>**PPM PO BOX 6120**<br>**WATERTOWN, NY 13601** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**N Y State Higher Ed Serv Corp**<br>**P O Box 1290**<br>**NEWARK, NJ 07101-1290** | | | | | | | **0.00** |

Sheet no. **84** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s)    Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**N.J. DIVISION OF TAXATION<br>PIONEER CREDIT RECOVERY<br>P.O BOX 1008<br>MOORESTOWN, NJ 08057-1008** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**N.J. Division of Taxation<br>Revenue Processing Center<br>Gross Income Tax<br>Trenton, NJ 08646-0248** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NAC ADVERTISING<br>TRUST FUND LOCKBOX<br>3585 RELIABLE PARKWAY<br>CHICAGO, IL 60686** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Nadine Sterling<br>195-05 119TH AVENUE<br>Saint Albans, NY 11412** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NAFA<br>P.O. BOX 955638<br>Saint Louis, MO 63195-5638** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NANCY J DELBALSO<br>3557 CROW HILL ROAD<br>Bouckville, NY 13310** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NATHAN OUDERKIRK** | | | | | | | **0.00** |

Sheet no. 85 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NATHANIEL WILSON**<br>**205 HIGHLAND AVENUE**<br>**SYRACUSE, NY 13203** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NATIONAL A&W FRANCHISEES ASSOC**<br>**P O BOX 1540**<br>**RICHMOND, KY 40476-1540** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NATIONAL CMS LLC**<br>**2020 MARION DRIVE**<br>**EAST MEADOW, NY 11554** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NATIONAL CO-OP. BANK**<br>**2011 CRYSTAL DRIVE**<br>**SUITE 800**<br>**ARLINGTON, VA 22202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NATIONAL FILTER SERVICE**<br>**PO BOX 140**<br>**Palmyra, VA 22963** | | | | | | | **1,036.00** |
| ACCOUNT NO.<br>**National Franchise Acceptance**<br>**400 East 22nd Street Suite D**<br>**LOMBARD, IL 60148** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NATIONAL GRID**<br>**300 ERIE BLVD WEST**<br>**Syracuse, NY 13252** | | | | | | | **0.00** |

Sheet no. 86 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,036.00**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NCB**<br>**Attn: Erica Walter**<br>**2011 Crystal Drive, Suite 800**<br>**ARLINGTON, VA 22202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NCC SYSTEMS INC**<br>**PO BOX 670**<br>**6738 STATE HIGHWAY 56**<br>**Potsdam, NY 13676** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NEW JERSEY AMERICAN WATER**<br>**PO BOX 578**<br>**Alton, IL 62002-0578** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**New Jersey Dept of Labor**<br>**Attn: Collections**<br>**PO Box 911**<br>**TRENTON, NJ 08625** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NEW JERSEY DOOR WORKS, INC**<br>**689 RAMSEY AVENUE**<br>**Hillside, NJ 07205** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**New Jersey Family Support**<br>**Payment Center**<br>**P.O. Box 4880**<br>**TRENTON, NJ 08650-4880** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NEW JERSEY NATURAL GAS CO**<br>**PO BOX 11743**<br>**Newark, NJ 07101-4743** | | | | | | | **0.00** |

Sheet no. 87 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s)    Case No. 11-47551-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NEW WORLD LOCKSMITH<br>C/O JOSE FAICA<br>31 TABB PLACE<br>Staten Island, NY 10302-0667** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**New York - Department of Labor<br>RM 256 Building 12<br>State Office Campus<br>ALBANY, NY 12240** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**New York State Corporation Tax<br>Processing Unit<br>P O Box 22094<br>ALBANY, NY 12201-2094** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NEW YORK STATE SALES TAX<br>RECIPROCAL TAX AGREMENT<br>JAF BUILDING<br>New York, NY 10116-1209** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NEWARK DIV. OF TAX ABATEMENT<br>& SPECIAL TAXES - LICENSE UNIT<br>920 BROAD STREET RM B-17<br>NEWARK, NJ 07102** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NEWMAN'S REFRIGERATED SERVICE<br>351 ROOSEVELT AVENUE<br>CARTERET, NJ 07008** | | | | | | | **96,242.03** |
| ACCOUNT NO.<br>**NEXTGEN TELEPHONE INC<br>PO BOX 36230<br>NEWARK, NJ 07188-6230** | | | | | | | **0.00** |

Sheet no. **88** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **96,242.03**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NEXUS FOODS<br>PO BOX 25092<br>Newark, NJ 07101** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NICOLE BROWN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NICOLE SCHRAEGER<br>309 W. BALDWIN STREET<br>HACKETTSTOWN, NJ 07840** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NICOLE WEAVER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Nippon Life Insurance of Amer.<br>PO Box 10315<br>Des Moines, IA 50306-0315** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NJ DIV OF WAGE&HOUR COMPLIANCE<br>PO BOX 389<br>1 JOHN FITCH PLAZA 3RD FLOOR<br>Trenton, NJ 08625-0389** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NJ DIVISION OF FIRE SAFETY<br>PO BOX 809<br>101 SOUTH STREET<br>Trenton, NJ 08625-0809** | | | | | | | **0.00** |

Sheet no. **89** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s)

Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NJ EFTPS**<br>**Internet** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NJ MOTOR VEHICLE COMMISSION**<br>**REVENUE PROCESSING CENTER**<br>**P O BOX 008**<br>**TRENTON, NJ 08646-0008** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NJR HOME SERVICES**<br>**1415 WYCKOFF ROAD**<br>**WALL, NJ 07719** | | | | | | | **2,473.84** |
| ACCOUNT NO.<br>**NORMAN CLARKE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NORTH BRUNSWICK POLICE**<br>**FALSE ALARM BILLING**<br>**710 HERMANN ROAD**<br>**NORTH BRUNSWICK, NJ 08902** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NORTH BRUNSWICK TWP CLERK**<br>**710 HERMANN ROAD**<br>**North Brunswick, NJ 08902** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NORTH HUDSON SEWER AUTHORITY**<br>**1600 ADAMS STREET**<br>**Hoboken, NJ 07030** | | | | | | | **0.00** |

Sheet no. 90 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **2,473.84**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NORTH JERSEY MEDIA GROUP**<br>**1 GARRET MOUNTAIN PLAZA**<br>**6TH FLOORPO BOX 471**<br>**LITTLE FALLS, NJ 07424-0471** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**North Medical, P.C.**<br>**P. O. Box 4868**<br>**SYRACUSE, NY 13221** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NOTTINGHILL ELECTRIC CORP**<br>**24 NOTTINGHILL DRIVE**<br>**MASSAPEQUA, NY 11758** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NUCO2**<br>**PO BOX 9011**<br>**STUART, FL 34995** | | | | | | | **1,189.21** |
| ACCOUNT NO.<br>**NW8990**<br>**PO BOX 1450**<br>**MINNEAPOLIS, MN 55485-8990** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NWK BETH ISRAEL MED CTR**<br>**PO BOX 18228**<br>**NEWARK, NJ 07191-8228** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NY Commissioner of Tax & Fin**<br>**NYSA/R**<br>**PO Box 4128**<br>**BINGHAMTON, NY 13902-4128** | | | | | | | **0.00** |

Sheet no. **91** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,189.21**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NYC DEPARTMENT OF FINANCE<br>PO BOX 32<br>CHURCH STREET STATION<br>New York, NY 10008-0032** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYC DEPT OF FINANCE<br>66 JOHN STREET<br>10TH FLOOR<br>NEW YORK, NY 10038** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYC DEPT OF HEALTH<br>AND MENTAL HYGIENE<br>PO BOX 4859<br>NEW YORK, NY 10277-1314** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYC DEPT OF HEALTH<br>LICENSING CENTER<br>42 BROADWAY<br>New York, NY 10004** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYC DEPT OF HEALTH<br>ADMINISTRATIVE TRIBUNAL<br>PO BOX 4199<br>New York, NY 10261-4199** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYC DEPT OF HEALTH<br>66 JOHN STREET<br>11TH FLOOR<br>New York, NY 10038** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYC FIRE DEPARTMENT<br>CHURCH STREET STATION<br>PO BOX 840<br>New York, NY 10008-0840** | | | | | | | **0.00** |

Sheet no. 92 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NYC FIRE DEPARTMENT<br>BUREAU OF REVENUE MGM'T<br>9 METROTECH CENTER 5E-7<br>BROOKLYN, NY 11201-3857** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYC FIRE DEPARTMENT<br>9 METRO TECH CENTER<br>Brooklyn, NY 11201** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYC WATER BOARD<br>PO BOX 410<br>CHURCH STREET STATION<br>New York, NY 10008-0410** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYS ASSESSMENT RECEIVABLES<br>P.O. BOX 4127<br>BINGHAMTON, NY 13902-4127** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYS Child Support Process Ctr<br>P.O. Box 15363<br>ALBANY, NY 12212-5363** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYS DEPT OF HEALTH<br>HERKIMER DISTRICT OFFICE<br>5665 STATE ROUTE 5<br>Herkimer, NY 13350** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYS DEPT OF HEALTH<br>WATERTOWN DISTRICT OFFICE<br>317 WASHINGTON STREET<br>Watertown, NY 13601** | | | | | | | **0.00** |

Sheet no. **93** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NYS Employment Taxes**<br>**PO Box 4121**<br>**BINGHAMTON, NY 13902-4121** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYS ESTIMATED CORPORATION TAX**<br>**P.O. BOX 4136**<br>**BINGHAMTON, NY 13902-4136** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYS Income Tax**<br>**NYS Tax Department, Processing**<br>**PO Bix 4111**<br>**Binghamton, NY 13902-4111** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYS Income Tax**<br>**PO Box 4111**<br>**BINGHAMTON, NY 13902-4111** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYS Unemployment Insurance**<br>**P.O. Box 4303**<br>**Binghamton, NY 13902-4303** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYSEG**<br>**KIRKWOOD INDUSTRIAL PARK**<br>**PO BOX 5240**<br>**Binghamton, NY 13902-5240** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NYSEG**<br>**PO BOX 5600**<br>**Ithaca, NY 14852-5600** | | | | | | | **0.00** |

Sheet no. 94 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**OFFICE OF THE CITY CLERK<br>ROME CITY HALL<br>198 N WASHINGTON STREET<br>Rome, NY 13440-5815** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**OFFICE OF THE TWP CLERK<br>710 HERMANN ROAD<br>North Brunswick, NJ 08902** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ON DISPLAY<br>1250 CLOUGH PIKE<br>BATAVIA, OH 45103** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ONE STOP VINYL SHOP<br>509 N JAMES STREET<br>Rome, NY 13440** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ONE SYSTEM POP<br>PO BOX 644361<br>PITTSBURGH, PA 15264-4361** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ONEIDA COUNTY<br>HEALTH DEPT<br>185 GENESEE STREET 4TH FLOOR<br>Utica, NY 13501** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ONEIDA RED CROSS<br>100 WASHINGTON AVENUE<br>ONEIDA, NY 13421** | | | | | | | **0.00** |

Sheet no. **95** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)    Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ONONDAGA COUNTY HEALTH DEPT<br>421 MONTGOMERY STREET<br>Syracuse, NY 13202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Onondaga County Sheriff Office<br>P.O. Box 5252<br>Civil Division<br>Binghamton, NY 13902-5252** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ONONDAGA COUNTY-ALARM<br>ENFORCEMENT UNIT<br>DEPT #116026<br>Binghamton, NY 13902-5211** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ONONDAGA COUNTY-WATER<br>PO BOX 9<br>Syracuse, NY 13211-0009** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ORGANIC CHOICE LANDSCAPE LLC<br>193 MAPLE ST UNIT 2<br>Kearny, NJ 07032** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**OUR TOWN MAGAZINE<br>MORRIS COUNTY<br>PO BOX D<br>Kenvil, NJ 07847** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**OVERBY PAINTING<br>3802 FALLS ROAD<br>MANCHESTER, MD 21102** | | | | | | | **0.00** |

Sheet no. **96** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**P & S MGM'T COMPANY, LLC**<br>**6132 RIVERDALE AVENUE**<br>**Bronx, NY 10471** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PA SCDU**<br>**P.O. BOX 61167**<br>**HARRISBURG, PA 17106-1167** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PACE MECHANICAL SERVICE INC**<br>**3236 OLINVILLE AVENUE**<br>**BRONX, NY 10467** | | | | | | | **8,443.23** |
| ACCOUNT NO.<br>**Pacific Life**<br>**Life Insurance Operations Ctr.**<br>**P.O Box 2030**<br>**OMAHA, NE 68103** | | | | | | | **2,100.07** |
| ACCOUNT NO.<br>**PACK-A-DRUM, INC**<br>**862 HAWKSBILL ISLAND DRIVE**<br>**SATELLITE BEACH, FL 32937** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PAR TECH INC**<br>**PO BOX 201133**<br>**Houston, TX 77216-1133** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PARACORP INC**<br>**2804 GATEWAY OAKS DR**<br>**SUITE 200**<br>**SACRAMENTO, CA 95833** | | | | | | | **0.00** |

Sheet no. **97** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **10,543.30**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**PARISH MAINTENANCE SUPPLY CORP**<br>**PO BOX 185**<br>**Syracuse, NY 13206** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PARSIPPANY TROY-HILLS**<br>**POLICE DEPARTMENT**<br>**3339 ROUTE 46 EAST**<br>**PARSIPPANY, NJ 07054** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PASSAIC VALLEY**<br>**SEWERAGE COMMISSIONERS**<br>**600 WILSON AVENUE**<br>**NEWARK, NJ 07105** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PASTER TRAINING, INC**<br>**1262 LAURELWOOD ROAD**<br>**Pottstown, PA 19465** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PATENT CONSTRUCTION SYSTEMS**<br>**1000 State Street**<br>**HARRISBURG, PA 17101** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PATHIRANA & ASSOCIATES**<br>**7727 PALACIO DRIVE**<br>**Carlsbad, CA 92009** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PATRICIA J. FLETCHER**<br>**RECEIVER OF TAXES**<br>**4600 W. GENESEE STREET**<br>**Syracuse, NY 13219** | | | | | | | **0.00** |

Sheet no. **98** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**PAULA SULE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PAVING&SEALCOATING INDUSTRIES**<br>**PO BOX 141**<br>**POMPTON PLAINS, NJ 07444** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PAXAR AMERICAS, INC**<br>**PO BOX 116779**<br>**Atlanta, GA 30368-6779** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Pay-O-Matic**<br>**Check Cashing Corp**<br>**Loss Prevention Dept**<br>**Syosset, NY 11791** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PEPSI BOTTLING GROUP**<br>**2200 NEW BRUNSWICK AVE**<br>**Piscataway, NJ 08854** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PEPSI COLA BOTTLING CO. OF NY**<br>**PO BOX 34408**<br>**Newark, NJ 07189** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PEPSI-COLA**<br>**PO BOX 75948**<br>**Chicago, IL 60675-5948** | | | | | | | **4,684.10** |

Sheet no. 99 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **4,684.10**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**PEPSI-COLA**<br>**PO BOX 841828**<br>**DALLAS, TX 75284-1828** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PERTH AMBOY POLICE DEPT**<br>**ALARM BILLING OFFICE**<br>**351 RECTOR STREET**<br>**PERTH AMBOY, NJ 08861** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PETER C & DEENA S PROCOPIO**<br>**5 RIVER ISLAND DRIVE**<br>**Brewerton, NY 13029** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PETER O BRYN**<br>**PO BOX 207**<br>**BUDD LAKE, NJ 07828** | | | | | | | **7,875.20** |
| ACCOUNT NO.<br>**PHILLIP J. GEHRKEN**<br>**325 W PEARL STREET**<br>**PLYMOUTH, MI 48170** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PHONES AND MORE**<br>**230 CRISTIANI STREET**<br>**ROSELLE, NJ 07203** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PIPEFLOW**<br>**PLUMBING & HEATING**<br>**29 CHETWOOD COURT**<br>**Hillsborough, NJ 08844** | | | | | | | **0.00** |

Sheet no. **100** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **7,875.20**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. — Debtor(s)

Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**PITCHER'S SEWER SERVICE, INC**<br>**PO BOX 43**<br>**Dexter, NY 13634** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PITNEY-BOWES MGMT SERVICES**<br>**PO BOX 845801**<br>**DALLAS, TX 75284-5801** | | | | | | | **685.87** |
| ACCOUNT NO.<br>**PITTS PREMIER LANDSCAPING**<br>**2537 COUNTRY LANE**<br>**BALDWINSVILLE, NY 13027** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PIZZA HUT INC.**<br>**ATTN: LICENSE FEES**<br>**P.O. BOX 955641**<br>**Saint Louis, MO 63195-5641** | | | | | | | **5,000.00** |
| ACCOUNT NO.<br>**PLAN-IT PLANNERS INC**<br>**3251 REVERE STREET**<br>**STE 210**<br>**Aurora, CO 80011** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**POMERVILLE'S SEPTIC SERVICE**<br>**27440 RIDGE ROAD**<br>**Watertown, NY 13601** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**POPSICLE THE CLOWN**<br>**424 GLENMARY AVENUE**<br>**LEONARDO, NJ 07737** | | | | | | | **0.00** |

Sheet no. **101** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **5,685.87**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)

Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**POWER MAN, INC. C O A**<br>**43 DURYEA AVENUE**<br>**MOUNT VERNON, NY 10550** | | | | | | | **19,955.37** |
| ACCOUNT NO.<br>**PRIMESOURCE INC**<br>**PO BOX 671679**<br>**DALLAS, TX 75267-1679** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PRO-TEC ELECTRONICS**<br>**170 CULVER AVENUE**<br>**Jersey City, NJ 07305** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PROFESSIONAL IMAGE**<br>**PO BOX 807**<br>**SLIDELL, LA 70459** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Progressive Insurance Marketin**<br>**9911 Irvine Center Drive**<br>**Suite 100**<br>**IRVINE, CA 92618** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PROSERVE**<br>**520 ERNESTINE PLACE**<br>**BRICK, NJ 08724** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PSE&G CO**<br>**PO BOX 14106**<br>**New Brunswick, NJ 08906-4106** | | | | | | | **0.00** |

Sheet no. **102** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **19,955.37**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s)

Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**PUTNAM CONSTRUCTION<br>127 PUTNAM EST. DRIVE<br>Frankfort, NY 13340** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**QAASIM ALI** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**QAMAR J. JAFFREY<br>22 SKYTOP GARDNER APT 15<br>PARLIN, NJ 08859** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**QSR AUTOMATIONS, INC<br>2301 STANLEY GAULT PARKWAY<br>Louisville, KY 40223** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**QUESI HUBBARD<br>369 PARK AVE<br>APT D-18<br>ORANGE, NJ 07050** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**QUICK CHEK CORPORATION<br>3 OLD HIGHWAY 238<br>PO BOX 600<br>Whitehouse Station, NJ 08889** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**R & R LANDSCAPING<br>PO BOX 432<br>MARLBORO, NJ 07746** | | | | | | | **4,221.15** |

Sheet no. 103 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **4,221.15**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**R & R PARTS, INC**<br>**5399 PAYSPHERE CIRCLE**<br>**CHICAGO, IL 60674** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**R DEPASQUALE & SONS PAVING**<br>**1 REAGAN DRIVE**<br>**Jackson, NJ 08527** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**R F TECHNOLOGIES, INC**<br>**PO BOX 142**<br>**Bethalto, IL 62010-1818** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**R F W REALTY CORP**<br>**177-178 INDUSTRIAL PARK DRIVE**<br>**Frankfort, NY 13340** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RADIANT SYSTEMS**<br>**PO BOX 198755**<br>**ATLANTA, GA 30384-8755** | | | | | | | **170.36** |
| ACCOUNT NO.<br>**Rafael Aciego**<br>**#5 Village Way Unit 4**<br>**Vernon, NJ 07462** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Raheya Wilform on behalf of**<br>**MinorChild Malaysai Hutchinson**<br>**NY Div of Human Rights**<br>**Brooklyn, NY 11217** | | | | | | | **0.00** |

Sheet no. **104** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **170.36**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RAHWAY POLICE DEPT**<br>**1 CITY HALL PLAZA**<br>**Rahway, NJ 07065** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RANDY RAUX** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RARITAN ENTERPRISES**<br>**417 ELIZABETH AVENUE**<br>**SOMERSET, NJ 08873** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RAYMOND DUNLAP**<br>**22 SUN MEADOWS WAY**<br>**BALDWINSVILLE, NY 13027** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RECEIVABLE PERFORMANCE MGNT.**<br>**3855 MONTEVILLA PARKWAY**<br>**BOTHELL, WA 98021** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RELIABLE FIRE PROTECTION**<br>**20 MERIDIAN ROAD**<br>**SUITE 1**<br>**Eatontown, NJ 07724** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RELIANCE STANDARD LIFE INS.**<br>**P.O. BOX 34486**<br>**Seattle, WA 98124-1486** | | | | | | | **0.00** |

Sheet no. **105** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. — Debtor(s)

Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**REM FIRE SYSTEMS, INC**<br>**206 S GEORGE STREET**<br>**PO BOX 968**<br>**Rome, NY 13440** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**REMODELING BY JIM**<br>**JIM HOKE**<br>**5305 VALLEY MILLS ROAD**<br>**Munnsville, NY 13409** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**REPUBLIC SERVICES, INC**<br>**C/O ALLIED WASTE SERVICES**<br>**PO BOX 99917**<br>**CHICAGO, IL 60696-7717** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RESULTS MEDIA, LLC**<br>**PO BOX 380**<br>**WEST HEMPSTEAD, NY 11552** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RETAIL RENOVATORS**<br>**299 FOREST AVENUE**<br>**STE O**<br>**Paramus, NJ 07652** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RICHARD & SON**<br>**RICHARD STANIGER**<br>**176 RENNER AVENUE**<br>**NEWARK, NJ 07112-2110** | | | | | | | **11,555.15** |
| ACCOUNT NO.<br>**RICHARD A KRASLOW, P C**<br>**425 BROAD HOLLOW ROAD**<br>**Melville, NY 11747** | | | | | | | **3,321.28** |

Sheet no. **106** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **14,876.43**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s)

Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RICHARD ZANIEWSKI**<br>**PO BOX 46**<br>**407 ACADEMY STREET**<br>**Prospect, NY 13435** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RINALDO LAW FIRM TRUST ACCT**<br>**1767 MORRIS AVE. STE 205**<br>**Union, NJ 07083** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RISING STAR HEATING & COOLING**<br>**C/O ALBERT WILSON**<br>**PO BOX 282**<br>**ORANGE, NJ 07051** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RJ ASSOCIATES**<br>**430 EAST DRIVE**<br>**COPIAGUE, NY 11726** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROBERT C NISENSON, LLC**<br>**ATTORNEY AT LAW**<br>**10E AUER COURT**<br>**EAST BRUNSWICK, NJ 08816** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROBERT J. TRIFFIN**<br>**5131 TOWNSHIP LINE ROAD**<br>**Drexel Hill, PA 19026** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Robert M Liffeso, MD, PC**<br>**462 Grider Street**<br>**Buffalo, NY 14215-3021** | | | | | | | **0.00** |

Sheet no. 107 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ROBERT M VAN TASSEL**<br>**1337 PEMBROKE DRIVE**<br>**West Chester, PA 19380** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROBERT MATZKIN COMPANY, INC**<br>**416 EAST 174TH STREET**<br>**Bronx, NY 10457** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROBERT SOLOMON**<br>**SOLOMON-STATEN ISLAND LLC**<br>**3170 SANTA MARIA ROAD**<br>**Topanga, CA 90290** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROBINSON, KIRSHBAUM**<br>**INDUSTRIES, INC**<br>**261 E 157TH STREET**<br>**GARDENA, CA 90248** | | | | | | | **176.65** |
| ACCOUNT NO.<br>**ROCKAWAY BOROUGH**<br>**HEALTH DEPARTMENT**<br>**502 MILLBROOK AVENUE**<br>**Randolph, NJ 07869** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROME CITY TREASURER**<br>**198 NORTH WASHINGTON STREET**<br>**Rome, NY 13440** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROME CITY TREASURER**<br>**ROME CITY HALL**<br>**198 N WASHINGTON STREET**<br>**Rome, NY 13440-5815** | | | | | | | **0.00** |

Sheet no. **108** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **176.65**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RONY THERLONGE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROPHE RESTAURANT EQUIPMENT<br>580 MEANDER LANE<br>CANTONMENT, FL 32533** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROSEMARIE CHIRICO<br>RECEIVER OF TAXES<br>C/O TOWN OF HERKIMER<br>HERKIMER, NY 13350** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROSKO'S LOCKSMITH SERVICE, INC<br>PO BOX 115<br>Chittenango, NY 13037** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROSS LANDSCAPE CONSTRUCTION IN<br>5399 WEST LAKE ROAD<br>AUBURN, NY 13021** | | | | | | | **540.00** |
| ACCOUNT NO.<br>**ROTHKRUG, ROTHKRUG<br>& SPECTOR, LLP<br>185 GREAT NECK ROAD STE 402<br>GREAT NECK, NY 11021** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROTO ROOTER<br>PO BOX 915<br>Sparta, NJ 07871** | | | | | | | **0.00** |

Sheet no. **109** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **540.00**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)    Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ROTO ROOTER<br>SEWER & DRAIN SERVICE<br>PO BOX 122<br>Port Monmouth, NJ 07758** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROTO ROOTER PLUMBERS<br>PO BOX 97<br>Bergenfield, NJ 07621** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROTO ROOTER PLUMBING<br>& DRAIN SERICES<br>1911 S SALINA STREET<br>Syracuse, NY 13205-1339** | | | | | | | **606.15** |
| ACCOUNT NO.<br>**ROTO ROOTER SERVICES CO<br>5672 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROTO ROOTER SEWER-DRAIN SERVIC<br>PO BOX 324<br>CHATHAM, NJ 07928** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROXBURY HEALTH DEPARTMENT<br>72 EYLAND AVENUE<br>Succasunna, NJ 07876** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROXBURY TWP TAX COLLECTOR<br>TOWNSHIP OF ROXBURY<br>PO BOX 4543<br>Lancaster, PA 17604-4543** | | | | | | | **0.00** |

Sheet no. **110** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **606.15**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROXBURY WATER CO<br>PO BOX 560<br>79 SUNSET STRIP<br>Succasunna, NJ 07876 | | | | | | | 0.00 |
| ACCOUNT NO.<br>ROYER'S FLOWERS<br>PO OBX 330<br>Lebanon, PA 17042 | | | | | | | 0.00 |
| ACCOUNT NO.<br>ROYHAN D BLAKE<br>37 ROSEMONT TERRACE<br>WEST ORANGE, NJ 07052 | | | | | | | 1,976.20 |
| ACCOUNT NO.<br>RT 233 STORE-ALL<br>PO BOX 335<br>Rome, NY 13442-0335 | | | | | | | 0.00 |
| ACCOUNT NO.<br>RUSKIN MOSCOU FALTISCHEK, P.C.<br>1425 RXR PLAZA<br>15TH FLOOR<br>UNIONDALE, NY 11556 | | | | | | | 0.00 |
| ACCOUNT NO.<br>RUSSELL REID INC<br>PO BOX 130<br>KEASBEY, NJ 08832 | | | | | | | 0.00 |
| ACCOUNT NO.<br>SABRETOOTH TECHNOLOGIES, LLC<br>4214 BEECHWOOD DRIVE<br>SUITE 102<br>GREENSBORO, NC 27410 | | | | | | | 0.00 |

Sheet no. 111 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 1,976.20

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SACCO'S LOCKSMITH CO, INC<br>1000 ORISKANY STREET W<br>Utica, NY 13502 | | | | | | | 0.00 |
| ACCOUNT NO.<br>SAFE & SOUND ARMED COURIER INC<br>PO BOX 1463<br>Bayville, NY 11709-0463 | | | | | | | 0.00 |
| ACCOUNT NO.<br>SAFEMASTERS CO, INC<br>DEPT CH 14202<br>PALATINE, IL 60055-4202 | | | | | | | 0.00 |
| ACCOUNT NO.<br>SALWA GIRGIS | | | | | | | 0.00 |
| ACCOUNT NO.<br>SAMEER LATIF | | | | | | | 0.00 |
| ACCOUNT NO.<br>SAMUEL PAZ | | | | | | | 0.00 |
| ACCOUNT NO.<br>SAN PHILIP REALTORS<br>584 AVENUE C<br>Bayonne, NJ 07002 | | | | | | | 0.00 |

Sheet no. 112 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SANA ONAID** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SANDRA URDAY** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SANDY DAVID** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SAXONY REALTY ASSOC., LLC<br>C/O KIDSTOWN ATTN:J SUTTON<br>450 7TH AVENUE<br>New York, NY 10123** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SCHAIBLE'S PLUMBING & HEATING<br>241 VAN SYCKLES ROAD<br>Hampton, NJ 08827** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SCHEPISI&MCLAUGHLIN, P A<br>PO BOX 1313<br>Englewood Cliffs, NJ 07632-1313** | | | | | | | **52,344.46** |
| ACCOUNT NO.<br>**SCHULMAN, RONCA, BUCUVALAS<br>ATT: CHAMPS ACCTG<br>275 7TH AVE STE 2700<br>New York, NY 10001** | | | | | | | **0.00** |

Sheet no. **113** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **52,344.46**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s)

Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SCIENTIFIC FIRE PREV CO INC<br>47-25 34TH STREET<br>STE 203<br>Long Island City, NY 11101** | | | | | | | **3,292.10** |
| ACCOUNT NO.<br>**SCOTT COHEN<br>16 BRIAR CLIFF ROAD<br>LIVINGSTON, NJ 07039** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SCOTT SPARAPANI** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SCUDIERY ENTERPRISES<br>AIRPORT PLAZA<br>1390 STATE ROUTE #36 SUITE 105<br>Hazlet, NJ 07730** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SEABOARD GRAPHICS<br>7570 OSWEGO ROAD<br>Liverpool, NY 13090** | | | | | | | **538.38** |
| ACCOUNT NO.<br>**SEARING LAWN MAINTENANCE<br>5285 WEST LAKE ROAD<br>AUBURN, NY 13021** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SEARS HOLDINGS CORPORATION<br>12670 COLLECTIONS DRIVE<br>CHICAGO, IL 60693** | | | | | | | **0.00** |

Sheet no. 114 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **3,830.48**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SEATING CONCEPTS**<br>**125 CONNELL**<br>**ROCKDALE, IL 60436** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SECURE PRODUCTS CORPORATION**<br>**PO BOX 914**<br>**Hillside, IL 60162** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SENECA COUNTY HEALTH DEPT.**<br>**31 THURBER DRIVE**<br>**Waterloo, NY 13165** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SENECA COUNTY TREASURER**<br>**ONE DIPROINIO DRIVE**<br>**WATERLOO, NY 13165** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SENTINEL FIRE CONTROL, INC**<br>**9034 TONNELLE AVENUE**<br>**North Bergen, NJ 07047** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SERVICE PLUS**<br>**178 ROUTE 206 NORTH**<br>**FLANDERS, NJ 07836** | | | | | | | **1,039.87** |
| ACCOUNT NO.<br>**SHAFER & SONS STORAGE**<br>**4932 ROUTE 233**<br>**Westmoreland, NY 13490** | | | | | | | **0.00** |

Sheet no. **115** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,039.87**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Shahzada Naeem**<br>**12 PROSPECT DRIVE**<br>**Reading, PA 19608** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SHANNON WRIGHT** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Shari Lamanna**<br>**605 YOUNG AVENUE**<br>**Syracuse, NY 13211** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SHARON M. EDICK**<br>**RECEIVER OF TAXES**<br>**P.O BOX 1517**<br>**Cicero, NY 13039-1517** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SHAWN W GRANGER**<br>**LANDSCAPING & SNOW REMOVAL**<br>**PO BOX 6152**<br>**Watertown, NY 13601** | | | | | | | **2,350.03** |
| ACCOUNT NO.<br>**SHERINA FORD**<br>**P. O. Box 147**<br>**Lee Center, NY 13363** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SHERRY'S CLEANING SERVICE**<br>**35 ST JAMES AVENUE**<br>**Keansburg, NJ 07734** | | | | | | | **0.00** |

Sheet no. **116** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **2,350.03**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHOES FOR CREWS, LLC<br>PO BOX 504634<br>SAINT LOUIS, MO 63150-4634 | | | | | | | 545.06 |
| ACCOUNT NO.<br>SHORELANDS WATER CO, INC<br>1709 UNION AVENUE<br>Hazlet, NJ 07730-0098 | | | | | | | 0.00 |
| ACCOUNT NO.<br>SIGN YOUR LIFE AWAY<br>1058 ROUTE 34<br>MATAWAN, NJ 07747 | | | | | | | 0.00 |
| ACCOUNT NO.<br>SIGN-A-RAMA<br>7879 OSWEGO ROAD<br>RT 57<br>LIVERPOOL, NY 13090 | | | | | | | 0.00 |
| ACCOUNT NO.<br>SIR ENTERPRISE MFG, INC<br>PO BOX 817<br>Saint Joseph, MO 64502 | | | | | | | 57.77 |
| ACCOUNT NO.<br>SJU PROPERTY HOLDINGS LLC<br>26 SOUTH VALLEY ROAD<br>WEST ORANGE, NJ 07052 | | | | | | | 8,503.68 |
| ACCOUNT NO.<br>SOLOMON GROSSMAN<br>IVAN GROSSMAN REAL ESTATE<br>335 OAK AVENUE<br>River Edge, NJ 07661-1116 | | | | | | | 0.00 |

Sheet no. 117 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 9,106.51

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SOURCE ACCOUNTING**<br>**6129 JON JAY WAY**<br>**Lakeland, FL 33813** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SPIRIT STOP**<br>**PO BOX 535816**<br>**Grand Prairie, TX 75053** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SPORTS PROMOTION NETWORK**<br>**PO BOX 200548**<br>**Arlington, TX 76006** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SPRINT**<br>**PO BOX 54977**<br>**LOS ANGELES, CA 90054-0977** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SPRINT-IL**<br>**PO BOX 4181**<br>**CAROL STREAM, IL 60197-4181** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ST JOSEPHS HHC**<br>**PO BOX 2337**<br>**Syracuse, NY 13220** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**St Paul Travelers**<br>**c/o Bank of America**<br>**91287 Collections Center Drive**<br>**Chicago, IL 60693-1287** | | | | | | | **0.00** |

Sheet no. **118** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**STACEY HEARN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STAPLES<br>DEPT. 00-01900588<br>P.O BOX 6721<br>The Lakes, NV 88901-6721** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**State of New Jersey<br>Gross Income Tax** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STATE OF NEW JERSEY<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 059<br>Trenton, NJ 08625-0059** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**State of New Jersey<br>Dept. of Labor and Workforce Development<br>TRENTON, NJ 08646-0929** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STATE OF NEW JERSEY<br>DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT<br>TRENTON, NJ 08625-0389** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STATE OF NEW JERSEY<br>124 HALSEY ST BOX 45030<br>NEWARK, NJ 07101-8002** | | | | | | | **0.00** |

Sheet no. 119 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)    Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**STATE OF NEW JERSEY<br>DIVISION OF FIRE SAFETY<br>PO BOX 809<br>Trenton, NJ 08625-0809** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>P.O. BOX 266<br>TRENTON, NJ 08695-0266** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**State of New Jersey<br>Division of Taxation - Corp Ta<br>PO Box 666<br>TRENTON, NJ 08646-0666** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STATE OF NEW JERSEY DIV. OF<br>TAXATION-REV PROCESSING CTR.<br>P.O.BOX 644<br>TRENTON, NJ 08646-0644** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**State of New Jersey NJ-927<br>PO Box 632<br>TRENTON, NJ 08646-0632** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STATE OF NEW YORK<br>DEPT OF HEALTH-WATERTOWN<br>317 WASHINGTON STREET<br>WATERTOWN, NY 13601** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**State of NJ<br>Tax Amnesty 2009<br>P.O Box 289<br>TRENTON, NJ 08646-0286** | | | | | | | **0.00** |

Sheet no. **120** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**STATE OF NJ**<br>**PO BOX 392**<br>**Trenton, NJ 08625-0392** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**State of NJ Gross Income Tax**<br>**P.O. Box 248**<br>**Revenue Processing Center**<br>**Trenton, NJ 08646-0248** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STATE OF NJ, DEPT OF LABOR**<br>**AND WORKFORCE DEVELOPEMENT**<br>**PO BOX 389**<br>**TRENTON, NJ 08625-0389** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STATEWIDE FIRE CORP.**<br>**2047 VICTORY BLVD**<br>**STATEN ISLAND, NY 10314** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STAVOLA'S COMMERCIAL SERVICE**<br>**155 WARWICK STREET**<br>**Iselin, NJ 08830** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Stephen Poludniak**<br>**1202 Vista Delmar Drive**<br>**Delray Beach, FL 33483** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Steve Blacquiere**<br>**18 A TURNER STREET**<br>**BALDWINVILLE, MA 01436** | | | | | | | **0.00** |

Sheet no. **121** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)

Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**STRATEGIC ENERGY**<br>**PO BOX 643249**<br>**Pittsburgh, PA 15264-3249** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STUYVESANT ENERGY LLC**<br>**642 SOUTHERN BLVD**<br>**Bronx, NY 10455-3603** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SUBURBAN MORRIS WATER COND. CO**<br>**1152 STATE RT 10 WEST**<br>**STE 3**<br>**Randolph, NJ 07869-1823** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SUCCESSORIES, LLC**<br>**38646 EAGLE WAY**<br>**CHICAGO, IL 60678-1386** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SUE SAUVAGEAU**<br>**TAX COLLECTOR**<br>**31 FALL STREET**<br>**SENECA FALLS, NY 13148** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SUMANT PATEL**<br>**100 W. BELLEVUE AVE.**<br>**READING, PA 19605** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SUMINTRA LONCKE** | | | | | | | **0.00** |

Sheet no. **122** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SUMMIT PAPER COMPANY<br>2020 S STILES STREET<br>LINDEN, NJ 07036** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SUN MICROSYSTEMS, INC<br>C/O BANK OF AMERICA<br>12120 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-1212** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Sunil Bhasin<br>450 ISLAND ROAD<br>#113<br>Ramsey, NJ 07446** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SUNNYCREST, INC.<br>58 PROSPECT STREET<br>AUBURN, NY 13021** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SUPERIOR TECH HVAC & R, INC<br>366 MECHANIC STREET<br>ORANGE, NJ 07050** | | | | | | | **21,482.36** |
| ACCOUNT NO.<br>**SUSIE TRABOULSI<br>12131 MAGNOLIA BLVD<br>STE A<br>VALLEY VILLAGE, CA 91607** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SWEET LIFE ENTERPRISES<br>PO BOX 100947<br>PASADENA, CA 91189-0947** | | | | | | | **0.00** |

Sheet no. 123 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **21,482.36**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. — Debtor(s)

Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SWISHER HYGIENE FRANCHISEE**<br>**PO BOX 473526**<br>**CHARLOTTE, NC 28247-3526** | | | | | | | **29.96** |
| ACCOUNT NO.<br>**Syed Shah**<br>**445 THAYER AVENUE**<br>**Avenel, NJ 07001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**T & N CLEANING CO.**<br>**4248 SEEBER ROAD**<br>**Canastota, NY 13032** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**T R ENTERPRIZES**<br>**6361 HAPPY VALLEY ROAD**<br>**Verona, NY 13478** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**T&M MAINTENANCE**<br>**565 CHESTNUT STREET**<br>**ORANGE, NJ 07050** | | | | | | | **3,200.00** |
| ACCOUNT NO.<br>**T. DANIEL SPEACIALTY HEATING**<br>**210 Landing Road**<br>**LANDING, NJ 07850** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TACO BELL CORP**<br>**P.O.BOX 116946**<br>**Atlanta, GA 30368-6946** | | | | | | | **0.00** |

Sheet no. **124** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **3,229.96**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**TANYA SCOTT** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TASHEEN MEHMAN<br>C-4 LINCOLN LANE<br>DAYTON, NJ 08810** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TEANECK HEALTH DEPT<br>818 TEANECK ROAD<br>Teaneck, NJ 07666** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TEANECK POLICE DEPT.<br>ALARM BUREAU<br>900 TEANECK ROAD<br>TEANECK, NJ 07666** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TECHNICAL SERVICE ASSISTANCE<br>5066 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TERESA TURNER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TERRASHINA MCMILLON** | | | | | | | **0.00** |

Sheet no. **125** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**THE COLOR PLACE, INC.<br>3841 BUSINESS PARK DRIVE<br>LOUISVILLE, KY 40213** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE INFORMER MEDIA LLC<br>PO BOX 9575<br>ELIZABETH, NJ 07202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE JACOB SEARCH GROUP LLC<br>ONE JACOB PLACE<br>6190 VIRGINA PARKWAY STE 100<br>MCKINNEY, TX 75071** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE LAW OFC OF JAMES C. DEZAO<br>AND DORIS CHAMPION<br>322 ROUTE 46 WEST, SUITE 120<br>Parsippany, NJ 07054** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE REAL ESTATE STORE<br>194-198 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE SAND CASTLE INC<br>519 FRANKLIN AVENUE<br>Franklin Square, NY 11010** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE SHERWIN- WILLIAMS CO<br>324 BLOOMFIELD AVENUE<br>BLOOMFIELD, NJ 07003-4805** | | | | | | | **0.00** |

Sheet no. 126 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**THE STERITECH GROUP INC**<br>**P O BOX 472127**<br>**CHARLOTTE, NC 28247-2127** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE WASSERSTROM COMPANY**<br>**477 S FRONT STREET**<br>**COLUMBUS, OH 43215** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THOMAS TRASH SERVICE**<br>**PO BOX 96**<br>**Adams, NY 13605** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TIGER DIRECT**<br>**C/O SYX SERVICES**<br>**PO BOX 449001**<br>**MIAMI, FL 33144-9001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TJB SUNSHINE ENTERPRISES INC**<br>**6 REDWOOD DRIVE**<br>**CHARLTON, NY 12019** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TODARO&SONS MAINTENANCE INC**<br>**2077 MORRISON AVENUE**<br>**UNION, NJ 07083** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOMPKINS, McGUIRE**<br>**WACHENFELD and BARRY**<br>**100 MULBERRY ST.**<br>**NEWARK, NJ 07102-4056** | | | | | | | **0.00** |

Sheet no. **127** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s)

Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**TOWER PLUMBING & HEATING CORP.**<br>**1820 BLEECKER STREET**<br>**Ridgewood, NY 11385** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWN OF DEWITT**<br>**WATER DISTRICT**<br>**5400 BUTTERNUT DRIVE**<br>**East Syracuse, NY 13057** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWN OF HACKETTSTOWN**<br>**HEALTH BOARD**<br>**215 STIEGER STREET**<br>**Hackettstown, NJ 07840** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWN OF HACKETTSTOWN**<br>**215 STIGER STREET**<br>**Hackettstown, NJ 07840** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWN OF LERAY**<br>**8650 LERAY STREET**<br>**Evans Mills, NY 13637** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWN OF NEW HARTFORD**<br>**OFFICE OF CODES ENFORCEMENT**<br>**111 NEW HARTFORD STREET**<br>**NEW HARTFORD, NY 13413** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWNSHIP OF ABERDEEN**<br>**UTILITY DEPT**<br>**ONE ABERDEEN SQUARE**<br>**MATAWAN, NJ 07747-2396** | | | | | | | **0.00** |

Sheet no. 128 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**TOWNSHIP OF HAZLET**<br>**HEALTH SERVICES**<br>**1766 UNION AVENUE**<br>**Hazlet, NJ 07730** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWNSHIP OF IRVINGTON**<br>**MUNICIAPL BLDG-DIV OF LICENSE**<br>**1 CIVIC SQUARE**<br>**Irvington, NJ 07111** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWNSHIP OF IRVINGTON**<br>**TAX COLLECTOR**<br>**MUNICIPAL BUILDING**<br>**Irvington, NJ 07111** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWNSHIP OF NORTH BRUNSWICK**<br>**AMERICAN WATER SERVICES**<br>**PO BOX 890**<br>**Hershey, PA 17033-0890** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWNSHIP OF PARSIPPANY**<br>**WATER/SEWER UTILITY**<br>**1001 PARSIPPANY BLVD**<br>**Parsippany, NJ 07054** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWNSHIP OF ROXBURY**<br>**SEWER DEPARTMENT**<br>**PO BOX 4248**<br>**LANCASTER, PA 17604** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWNSHIP OF ROXBURY**<br>**TAX COLLECTOR**<br>**P.O BOX 4543**<br>**LANCASTER, PA 17604-4543** | | | | | | | **0.00** |

Sheet no. **129** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**TOWNSHIP OF ROXBURY-SEWER**<br>**1715 ROUTE 46**<br>**LEDGEWOOD, NJ 07852** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWNSHIP OF TEANECK**<br>**TAX COLLECTOR**<br>**818 TEANECK ROAD**<br>**Teaneck, NJ 07666-4599** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWNSHIP OF UNION**<br>**DEPT OF HEALTH**<br>**1976 MORRIS AVENUE**<br>**Union, NJ 07083** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWNSHIP OF WOODBRIDGE**<br>**P.O BOX 5004**<br>**Woodbridge, NJ 07095** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWNSHIP OF WOODBRIDGE**<br>**SEWER UTILITY**<br>**1 MAIN STREET PO BOX 1447**<br>**Woodbridge, NJ 07095** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TRANSPAC SOLUTIONS**<br>**PO BOX 36220**<br>**Louisville, KY 40233-6220** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Treasurer of Virginia**<br>**P.O. Box 570**<br>**RICHMOND, VA 23218** | | | | | | | **0.00** |

Sheet no. **130** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s)    Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TREASURER, CITY OF JERSEY CITY<br>FIRE PREVENTION BUREAU<br>465 MARIN BLVD<br>JERSEY CITY, NJ 07302 | | | | | | | 0.00 |
| ACCOUNT NO.<br>TRINITAS HOSPITAL<br>ATTN: FINANCE DEPT<br>225 WILLIAMSON STREET<br>Elizabeth, NJ 07207 | | | | | | | 0.00 |
| ACCOUNT NO.<br>Trintech, Inc<br>Dept 0544<br>PO Box 120544<br>Dallas, TX 75312-0540 | | | | | | | 0.00 |
| ACCOUNT NO.<br>TRONEX COMPANY<br>2 CRANBERRY ROAD<br>PARSIPPANY, NJ 07054 | | | | | | | 0.00 |
| ACCOUNT NO.<br>TV TALK<br>PO BOX 746<br>Bayonne, NJ 07002 | | | | | | | 0.00 |
| ACCOUNT NO.<br>TWP OF ABERDEEN TAX COLLECTOR<br>1 ABERDEEN SQUARE<br>ABERDEEN, NJ 07747 | | | | | | | 0.00 |
| ACCOUNT NO.<br>TWP OF PARSIPPANY-TROY HILLS<br>FIRE PREVENTION BUREAU<br>1001 PARSIPPANY BLVD<br>Parsippany, NJ 07054 | | | | | | | 0.00 |

Sheet no. 131 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) — Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**TWP OF PARSIPPANY-TROY HILLS<br>HEALTH DEPARTMENT<br>1001 PARSIPPANY BLVD<br>PARSIPPANY, NJ 07054** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TWP OF TEANECK POLICE DEPT<br>ALARM REGISTRATION<br>900 TEANECK ROAD<br>Teaneck, NJ 07666** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TWP OF UNION<br>HEALTH DEPARTMENT<br>1976 MORRIS AVENUE<br>Union, NJ 07083** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TWP OF WOODBRIDGE<br>DEPT OF HEALTH<br>2 GEORGE FREDERICK P<br>Woodbridge, NJ 07095** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**U S HOSPITALITY CORP.<br>1940 ELM HILL PIKE<br>NASHVILLE, TN 37210** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**U-STORE IT 311<br>60 LITTELL ROAD<br>East Hanover, NJ 07936** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UFPC PARTS CONNECTION<br>NW 5848<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5848** | | | | | | | **0.00** |

Sheet no. **132** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>UFPC SMALLWARES CONNECTION<br>PO BOX 73184<br>Cleveland, OH 44193 | | | | | | | 0.00 |
| ACCOUNT NO.<br>UGI ENERGY SERVICES, INC<br>PO BOX 827032<br>Philadelphia, PA 19182 | | | | | | | 0.00 |
| ACCOUNT NO.<br>ULINE<br>2200 SOUTH LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | | | | | | | 0.00 |
| ACCOUNT NO.<br>UNEQ, INC<br>PO BOX 76920<br>CLEVELAND, OH 44101-6500 | | | | | | | 0.00 |
| ACCOUNT NO.<br>UNIFIED FOODSERVICE PURCH COOP<br>PO BOX 32033<br>LOUISVILLE, KY 40232 | | | | | | | 58,968.99 |
| ACCOUNT NO.<br>UNION CITY FIRE PREVENTION<br>3715 PALISADES AVENUE<br>2ND FLOOR<br>UNION CITY, NJ 07087 | | | | | | | 0.00 |
| ACCOUNT NO.<br>UNITED CAPITAL CORPORATION<br>PO BOX 8000<br>DEPARTMENT 620<br>Buffalo, NY 14267 | | | | | | | 0.00 |

Sheet no. 133 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 58,968.99

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**United States Treasury**<br>**Internal Revenue Service**<br>**Kansas City, MO 64999-0202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**United States Treasury**<br>**ACS Support-Stop 5050**<br>**PO Box 219236**<br>**KANSAS CITY, MO 64121-9236** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**United States Treasury**<br>**Internal Revenue Service**<br>**Fresno, CA 93888** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UNITED WATER NEW JERSEY**<br>**PAYMENT CENTER**<br>**PO BOX 371804**<br>**Pittsburgh, PA 15250-7804** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UNIVERSAL GLASS**<br>**426 Convent Rd.**<br>**BLAUVELT, NY 10913** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UPS**<br>**PO BOX 7247-0244**<br>**PHILADELPHIA, PA 19170-0001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Upsilon Financial Group**<br>**dba United Check Cashing Inc**<br>**Attn: Gary Murch**<br>**Fairview, NJ 07022** | | | | | | | **0.00** |

Sheet no. **134** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)

Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**UPSTATE NY AD CO-OP<br>LEVLANE ADVERTISING<br>100 PENN SQUARE EAST<br>PHILADELPHIA, PA 19107** | | | | | | | **81,882.62** |
| ACCOUNT NO.<br>**US IMMIGRATION&CUSTOMS ENFORCE<br>BURLINGTON FINANCE CENTER<br>PO BOX 5000<br>Williston, VT 05495-5000** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**USA LOCKSMITH<br>PO BOX 1140<br>HACKENSACK, NJ 07602** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**USA-PA<br>PO BOX 42635<br>Philadelphia, PA 19101-2635** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UTICA GLASS COMPANY<br>725 VARICK STREET<br>PO BOX 528<br>UTICA, NY 13503-0528** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UTICA SCHOOL TAX COLLECTOR<br>P.O BOX 521<br>UTICA, NY 13503-0521** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**V. D. I.<br>1237 HYMAN AVENUE<br>Bay Shore, NY 11706** | | | | | | | **0.00** |

Sheet no. **135** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **81,882.62**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**VAIL DEVELOPEMENT LLC**<br>**PO BOX 309**<br>**Teaneck, NJ 07666-0309** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VALENTINO & DUNNE P.C.**<br>**410 ROUTE 10 WEST**<br>**SUITE 214**<br>**LEDGEWOOD, NJ 07852** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VALERIE J. CHURCHILL TAX COL.**<br>**81 WEST BAYARD STREET**<br>**Seneca Falls, NY 13148** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VALLEY LANDSCAPE, INC**<br>**PO BOX 1147**<br>**RIDGEWOOD, NJ 07450** | | | | | | | **3,456.10** |
| ACCOUNT NO.<br>**VALYNDA FORKELL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VANDERBILT AND SIEGEL**<br>**COUNSELLORS AT LAW**<br>**331 MAIN STREET**<br>**CHATHAM, NJ 07928** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VANESSA JOHNSON** | | | | | | | **0.00** |

Sheet no. **136** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **3,456.10**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**VELMARTIN ASSOCIATES INC**<br>**556 EAST 52 STREET**<br>**BROOKLYN, NY 11203** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VENTURE RECRUITERS**<br>**Attn: DAVID CARLL**<br>**3240 WEST PURDUE AVENUE**<br>**PHOENIX, AZ 85051** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VERIZON**<br>**PO BOX 15124**<br>**ALBANY, NY 12212-5124** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VERIZON**<br>**MCI MEGA PREFERRED**<br>**PO BOX 371838**<br>**PITTSBURGH, PA 15250-7838** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VERIZON**<br>**PO BOX 28000**<br>**LEHIGH VALLEY, PA 18002-8000** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VERIZON**<br>**PO BOX 4833**<br>**TRENTON, NJ 08650-4833** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VERONICA HEMPHILL** | | | | | | | **0.00** |

Sheet no. 137 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Case No. **11-47551-tjt**
Debtor(s) (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**VIBBARD ENTERPRISE**<br>**263 EAST CLARK STREET**<br>**Ilion, NY 13357** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VICTOR J VASTA**<br>**RECORDER OF TAXES**<br>**5400 BUTTERNUT DRIVE**<br>**East Syracuse, NY 13057-8509** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VICTORY DOORS INC**<br>**1237 HYMAN AVENUE**<br>**Bay Shore, NY 11706** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VICTORY SIGN INC.**<br>**PO BOX 352**<br>**VERONA BEACH, NY 13162** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VILLAGE OF HERKIMER**<br>**COLLECTOR OF TAXES**<br>**120 GREEN STREET**<br>**HERKIMER, NY 13350** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VILLAGE OF HERKIMER**<br>**WATER DEPT**<br>**120 GREEN STREET**<br>**Herkimer, NY 13350** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VILLAGE OF SENECA FALLS**<br>**DEPT OF WATER & SEWER**<br>**60 STATE STREET**<br>**Seneca Falls, NY 13148** | | | | | | | **0.00** |

Sheet no. **138** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**VIVID IMPACT CORP<br>ACCOUNTS RECEIVABLE<br>PO BOX 99098<br>Louisville, KY 40269-0098** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VSR ELECTRIC LLC<br>180 MORNINGSIDE AVENUE<br>UNION BEACH, NJ 07735** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Wachovia Bank** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WALMART** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WANDERING WIFI, LLC<br>931 MONROE DRIVE<br>STE 102-303<br>ATLANTA, GA 30308** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Wasko Construction, LLC<br>100 Hibernia Avenue<br>PO Box 571<br>ROCKAWAY, NJ 07866** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WASTE MGM'T OF NY, LLC<br>WATERTOWN HAULING<br>PO BOX 830003<br>Baltimore, MD 21283-0003** | | | | | | | **0.00** |

Sheet no. **139** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**WATERTOWN CITY SCHOOL<br>1351 WASHINGTON STREE<br>P.O BOX 586<br>Watertown, NY 13601** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WATSON FARMS<br>PO BOX 345<br>2778 ROUTE 11<br>LA FAYETTE, NY 13084** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WEARGUARD<br>AN ARAMARK COMPANY<br>PO BOX 55230<br>LEXINGTON, KY 40555-5230** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WESLEY R HURWITZ<br>5231 POTENZA DRIVE<br>CLAY, NY 13041** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WEST NEW YORK POLICE DEPT<br>428-60TH STREET<br>RM 26<br>West New York, NJ 07093** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WESTON BAKERY<br>PO BOX 827810<br>Philadelphia, PA 19182-7810** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WEXLER PLUMBING&HEATING, INC<br>3400 ATLANTIC AVENUE<br>BROOKLYN, NY 11208** | | | | | | | **0.00** |

Sheet no. **140** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. — Debtor(s) — Case No. 11-47551-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**WILLIE SMITH** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WILSON PRESS, LLC**<br>**56 MILLER STREET**<br>**SENECA FALLS, NY 13148** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WIRE'S ELECTRICAL SHOP**<br>**107 WEST VALLEY VIEW AVENUE**<br>**HACKETTSTOWN, NJ 07840** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WOLIANSKI & DOYLE**<br>**239 AVENEL STREET**<br>**PO BOX 509**<br>**AVENEL, NJ 07001-0509** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WOODBRIDGE FIRE PREV BUREAU**<br>**WOODBRIDGE FIRE DEPT**<br>**418 SCHOOL STREET**<br>**Woodbridge, NJ 07095** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WOODBRIDGE HEALTH DEPT**<br>**2 G FREDERICK PLAZA**<br>**WOODBRIDGE, NJ 07095** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WOODBRIDGE POLICE DEPT**<br>**RECORDS/FALSE ALARM TRACKING**<br>**1 MAIN STREET**<br>**Woodbridge, NJ 07095** | | | | | | | **0.00** |

Sheet no. **141** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) — Case No. 11-47551-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**WOODBRIDGE TOWNSHIP**<br>**2 G FREDERICK PL**<br>**Woodbridge, NJ 07095** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WORLD MUSIC CORPORATION**<br>**1011 ROUTE 22 EAST**<br>**Mountainside, NJ 07092** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WORRALL COMMUNITY NEWSPAPERS**<br>**1291 STUYVESANT AVENUE**<br>**PO BOX 3109**<br>**UNION, NJ 07083** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WPS CONSULTING & PUBLISHING**<br>**122 BOSWELL HILL ROAD**<br>**ENDICOTT, NY 13760** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**YUM BRANDS FULFILLMENT SERVICE**<br>**PO BOX 804983**<br>**KANSAS CITY, MO 64180-4983** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**YUM BRANDS INC**<br>**14841 DALLAS PARKWAY**<br>**MD #3S305**<br>**DALLAS, TX 75254-7552** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Z'S IRON WORKS INC.**<br>**SIDERO MANIA CORP**<br>**504 PATERSON PLANK ROAD**<br>**UNION CITY, NJ 07087** | | | | | | | **0.00** |

Sheet no. 142 of 143 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s)

Case No. **11-47551-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ZOTS APPRAISAL SERVICES**<br>**PO BOX 276**<br>**Rochelle Park, NJ 07662** | | | | | | | **0.00** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **143** of **143** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $ **5,112,866.92**

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Case No. **11-47551-tjt**
Debtor(s) (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Brinks U.S.<br>555 Dividend Dr.<br>Coppell, TX 75019** | **Brinks Compusafe Service Agreement dated 12/15/08** |
| **Citicorp Payment Services, Inc.<br>777 Baymeadows Way West<br>Jacksonville, FL 32256** | **Citi Merchant Services Bankcard Agreement dated 9/18/08** |
| **Coyne Textile Services<br>PO box 3427<br>Dept S.<br>Syracuse, NY 13220-3427** | **Coyne Textile Service agreement dated 1/12/08** |
| **GDF Suez Energy Resources NA, Inc.<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX 77056-383** | **Electric Contract - Fixed Price RTC dated 3/30/10** |
| **Unified Foodservice Purchasing Co-Op, LL<br>950 Breckenridge Lane<br>Louisville, KY 40207** | **Energy Services Agency Agreement dated 10/11/06** |
| **McLane Company Inc.<br>(General Counsel)<br>4747 McLane Parkway<br>Temple, TX 76504** | **Food Service Distribution Agreement with McLane Foodservice, dated 10/1/04.** |
| **Fletcher and West Associates, LLC<br>c/o Stanley J. Atkins<br>5600 Kennedy Blvd<br>West New York, NJ 07093** | **Lease for store #145 - 5 year terms (7/15/06 - 7/14/11)<br>$7,058.33/month** |
| **Solomon Grossman Real Estate<br>335 Oak Ave<br>River Edge, NJ 07661** | **Lease for Store #146 - 10 year terms (9/1/00 - 8/31/10)<br>$7,466.67/month** |
| **Nexus Foods, Inc.<br>PO Box 25092<br>Newark, NJ 07101** | **Lease for Store #147 - 20 year terms (3/1/99 - 2/28/19)<br>$5,455.36/month (3/1/09 - 2/28/19)** |
| **Solomon Staten Island, LLC<br>3170 Santa Maria Road<br>Topanga, CA 90290** | **Lease for store #148 - 20 year terms (10/28/91 - 10/27/11)<br>$12,739.42/month** |
| **1959 Colonel Bruckner Realty Associates<br>110 West 34th Street<br>9th Floor<br>New York, NY 10001** | **Lease for store #150 - 5 year terms (7/1/09 - 6/30/14)<br>$15,583.33/month** |
| **New Gold Equities Corp.<br>c/o Building Management Co, Inc.<br>417 Fifth Ave 4th Floor<br>New York, NY 10016** | **Lease for store #151 - 12 year terms (8/1/05 - 7/31/17)<br>$11,000 / month until 7/31/13<br>$12,000 / month until 7/31/16<br>$13,100 / month until 7/31/17** |
| **P&S Management Company, LLC<br>6132 Riverdale Ave<br>Bronx, NY 10471** | **Lease for store #152 - 15 year terms (6/1/99 - 5/31/14)<br>$6,982.55/month until 5/31/14** |
| **David M. Wahl<br>10971 Southwest 69th Circle<br>Ocala, FL 34476** | **Lease for store #154 - 20 year terms (7/1/08 - 6/30/28)<br>$5,635.50/month** |
| **Elizabethtown Healthcare Foundation<br>PO Box 259** | **Lease for store #155 - 1 year, 6 month terms (7/1/09 - 12/31/10)<br>$5,000/month** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Elizabeth, NJ 07207 | |
| Sunrise Equities Corp.<br>c/o United Capital Corp.<br>9 Park Place 4th Floor<br>Great Neck, NY 11021 | Lease for Store #156 - 23 year, 4 month terms (9/1/97 - 12/31/10)<br>$7,954.40/quarter |
| 3600 Bergerline Realty, LLC<br>110 A Palm Point Circle<br>Palm Beach Gardens, FL 33418 | Lease for Store #159 - 5 years (3/1/10 - 2/28/15)<br>$6,083.50/month |
| Aetna Realty Financial Corp.<br>c/o US Realty Management Corp.<br>450 7th Ave Suite 4500<br>New York, NY 10123 | Lease for store #161 - 5 year terms (5/1/10 - 4/30/15)<br>$4,291.67/month |
| Victor Zalta and Seymour Klein<br>c/o K&Z Partners<br>505 Broadway<br>Bayonne, NJ 07002 | Lease for store #162 - 5 year terms (10/1/06 - 9/30/11)<br>$4,200/month |
| El Rancho NY Restaurants, LP<br>1 Palmer Terrace Suite 100<br>Carlstadt, NJ 07072 | Lease for Store #163 - 20 year terms (11/27/91 - 11/26/11)<br>$10,392.65/month |
| Sears Holding Corporation<br>12670 Collections Drive<br>Chicago, IL 60693 | Lease for Store #164 - 18 years, 5 months, 9 days (8/30/00 - 2/17/19)<br>$10,062.50/month until 8/29/10 |
| Vail Development, LLC<br>PO Box 309<br>Teaneck, NJ 07666 | Lease for store #165 - 15 year terms (9/12/01 - 9/11/16)<br>$2,950.29/month |
| SJU Property Holdings, LLC<br>26 South Valley Road<br>West Orange, NJ 07052 | Lease for store #166 - 20 year terms (11/1/02 - 10/31/22)<br>$5,958/month |
| Bergen Street, LLC<br>447 Northfield Ave Suite 200<br>West Orange, NJ 07052 | Lease for Store #167 - 20 year terms (11/30/99 - 11/29/19)<br>$7,209.58/monht until 11/29/14 |
| Raritan Enterprises<br>417 Elizabeth Ave<br>Somerset, NJ 08873 | Lease for Store #169 - 20 year, 17 day term (8/15/01 - 8/31/21)<br>$4,853.33/month until 8/31/11 |
| Quick Chek Corp.<br>3 Old Highway 238<br>PO Box 600<br>Whitehouse Station, NJ 08889 | Lease for Store #170 - 17 years, 11 months, 28 days (3/1/02 - 2/28/20)<br>$5,912.20/month until 2/29/12 |
| Morris Bailey<br>c/o JEMB Realty Corp.<br>150 Broadway<br>New York, NY 10038 | Lease for store #171 - 20 year terms (7/1/94 - 6/30/14)<br>$11,091.67/month until 6/30/14 |
| Saxony Realty Associates<br>c/o Kids Town<br>450 7th Ave<br>New York, NY 10123 | Lease for store #172 - 10 year terms (1/15/02 - 1/14/12)<br>$13,200/month |
| 2469 Hylan Blvd, LLC<br>c/o Cassidy Turley<br>40 East 52nd Street<br>New York, NY 10022 | Lease for store #173 - 20 years, 3 months, 16 days (7/16/00 - 10/31/20) $4,950/month until 10/31/10 |
| Burnside Realty Corp.<br>36 Laurel Hill Road<br>Centerport, NY 11721 | Lease for store #174 - 5 year terms (2/1/09 - 1/31/14)<br>$6,050/month |
| New Gold Equities Corp.<br>c/o Building Management Co, Inc. | Lease for store #175 - 5 year terms (9/1/09 - 8/31/14)<br>$8,286.81/month until 8/31/10 |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of New York, Inc. Debtor(s) Case No. 11-47551-tjt (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 417 Fifth Ave 4th Floor<br>New York, NY 10016 | $8,576.85/month until 8/31/11<br>$8,877.04/month until 8/31/12<br>$9,187.74/month until 8/31/13<br>$9,509.31/month until 8/31/14 |
| 375 E. 149th Street Corp.<br>c/o Bloomfield Properties<br>349 East 149th Street<br>Bronx, NY 10451 | Lease for store #176 - 10 year terms (7/13/04 - 7/12/14)<br>$6,233.34/month |
| Robert Matzkin Company, Inc.<br>416 E. 174th Street<br>Bronx, NY 10457 | Lease for store #177 - 10 year terms (3/1/07 - 2/28/17)<br>$6,612.50/month until 2/28/12 |
| Robert M. VanTassel<br>1337 Rembroke Drive<br>Westchester, PA 19380 | Lease for store #179 - 19 year, 9 month terms (1/1/95 to 9/30/14)<br>$2,000/month (10/1/08 - 9/30/14) |
| James M. Donegan<br>PO Box 669<br>Alexandria Bay, NY 13607 | Lease for store #180 - 5 year terms (12/1/08 - 11/30/13)<br>$3,660.25/month |
| James M. Donegan Family Trust<br>23590 Iroquois Island Shore Road<br>Alexander Bay, NY 13607 | Lease for store #181 - 20 year terms (2/22/02 - 2/22/22)<br>$4,125/month (2/22/07 - 2/21/12) |
| COTA Development Corp.<br>415 East Brighton Ave<br>Syracuse, NY 13210 | Lease for store #182 - 20 year terms (5/4/99 - 5/3/19)<br>$4,033.33/month until 5/31/14 |
| Frances and Tino Marcoccia<br>2900 James Street<br>Syracuse, NY 13206 | Lease for store #183 - 20 years, 9 months, 25 days (10/21/97 - 8/14/18) $4,386.25/month until 8/14/13 |
| COR Route 31 Company, LLC<br>540 Towne Drive<br>Fayetteville, NY 13006 | Lease for store #184 - 20 year terms (11/26/02 - 11/25/22)<br>$5,684/month until 11/25/12 |
| KFC U.S. Properties<br>PO Box 102778<br>Atlanta, GA 30368 | Lease for store #185 - 13 year, 2 months, 5 days terms (6/27/06 to 8/31/19)<br>$8,936.58/month until 8/31/11 |
| Peter and Deena C Procopio<br>5 River Island Drive<br>Brewerton, NY 13029 | Lease for store #186 - 20 year terms (8/2/99 - 8/1/19)<br>$4,537.50/month until 8/1/14 |
| Glenwood Shopping Plaza, LLC<br>600 Old County Road<br>Suite 435<br>Garden City, NY 11530 | Lease for store #188 - 20 year terms (8/26/03 - 8/25/23)<br>$4,070/month until 8/25/13 |
| Arkshu Inc. DBA Econolodge<br>3400 Erie Blvd East<br>Dewitt, NY 13214 | Lease for store #189 - 21 years, 4 months, 16 day terms (1/9/98 - 5/24/19) $5,344.17 until 5/24/14 |
| J&H Realty c/o J-Rose Realty Corp.<br>41 Notre Dame Lane<br>Utica, NY 13502 | Lease for store #190 - 2 year terms (9/1/09 - 8/31/11)<br>$2,500 until 8/31/11 |
| David R. White<br>PO Box 364<br>Clinton, NY 13323 | Lease for store #191 - 5 years until 1/31/12, 15 years (2/1/12 - 1/31/27) $7,429.48/month |
| Coolidge Herkimer, LLC<br>Four West Red Oak Lane<br>White Plains, NY 10604 | Lease for store #192 - 20 year terms (10/25/00 - 10/24/20)<br>$3,942/month until 10/24/10 |
| David R. White<br>PO Box 364<br>Clinton, NY 13323 | Lease for store #193 - 20 year, 15 day terms (1/17/92 -1/31/12)<br>$10,346.52/month |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Debtor(s) Case No. **11-47551-tjt** (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Developers Diversified Realty, Inc.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122** | **Lease for store #198 - 20 year terms (9/26/06 - 9/25/26<br>$4,375/month until 9/25/11** |
| **Scudiery Enterprises<br>Airport Plaza<br>1390 Highway #36 Suite 105<br>Hazlet, NJ 07730** | **Lease for store #33 - 5 year terms (11/1/05 - 10/31/10)<br>$10,000/month** |
| **Channel 46 Associates, LLC<br>c/o Mandelbaum and Mandelbaum<br>80 Main Street<br>West Orange, NJ 07052** | **Lease for Store #59 - 5 year term (2/1/10 - 1/31/15)<br>$4,461.80/month until 1/31/11** |
| **GDF Suez Energy Resources NA, Inc.<br>1990 Post Oak Blvd<br>Suite 1900<br>Houston, TX 77056-383** | **Master Electric Energy Sales Agreement dated 8/6/09** |
| **Intelligent Energy<br>7001 5W 24th Ave.<br>Galesville, FL 32607-370** | **New Jersey Commercial Natural Gas Sales Agreement with Intelligent Energy: Agreement for 18 months at a variable rate, dated 7/1/10.** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of New York, Inc.** Case No. **11-47551-tjt**

Debtor(s) (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Kazi Family, LLC<br>PO Box 11239<br>St. Thomas, VI 00802** | **General Electric Capital Business Asset<br>Funding Corporation Of Connecticut<br>500 Post Road E<br>Westport, CT 06880** |
| **KAZI FOODS OF ANNAPOLIS<br>134 W CHOCOLATE AVE<br>HERSHEY, PA 17033** | **General Electric Capital Business Asset<br>Funding Corporation Of Connecticut<br>500 Post Road E<br>Westport, CT 06880** |
| **Kazi Foods Of Florida<br>134 West Chocolate Ave.<br>Hershey, PA 17033** | **General Electric Capital Business Asset<br>Funding Corporation Of Connecticut<br>500 Post Road E<br>Westport, CT 06880** |
| **Khatija Kazi<br>3671 Sunswept Dr.<br>Studio City, CA 91604** | **General Electric Capital Business Asset<br>Funding Corporation Of Connecticut<br>500 Post Road E<br>Westport, CT 06880** |
| **ZUBAIR KAZI<br>3671 SUNSWEPT DRIVE<br>STUDIO CITY, CA 91604** | **General Electric Capital Business Asset<br>Funding Corporation Of Connecticut<br>500 Post Road E<br>Westport, CT 06880** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# EXHIBIT B-2

| BANK NAME AND ADDRESS | TYPE OF ACCOUNT | ACCOUNT # | BALANCE |
|---|---|---|---|
| Fifth Third Bank, PO Box 630900, Cincinnati, OH 45263-0900 | Concentration | 7421017687 | $ 314,223.67 |
| Fifth Third Bank, PO Box 630900, Cincinnati, OH 45263-0900 | AP Account | 7421250338 | $ - |
| Fifth Third Bank, PO Box 630900, Cincinnati, OH 45263-0900 | Payroll | 7421250346 | $ - |
| Fifth Third Bank, PO Box 630900, Cincinnati, OH 45263-0900 | Debit Card | 7421411708 | $ 1,973.00 |
| Fifth Third Bank, PO Box 630900, Cincinnati, OH 45263-0900 | Credit Card | 7421252326 | $ - |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | $ 316,196.67 |

# EXHIBIT B-3

| COMPANY | ADDRESS | SERVICE PROVIDED | DEPOSIT AMOUNT |
|---|---|---|---|
| CON EDISON | JAF STATION ,P O BOX 1701<br>10116-1017,NEW YORK | ELECTRICITY | $ 70,261.71 |
| NATIONAL GRID | 300 ERIE BLVD WEST<br>13252, SYRACUSE, NY | ELECTRICITY | $ 172,460.40 |
| NATIONAL FRANCHISE ACCEPTANCE | 400 East 22nd Street Suite D<br>60148-LOMBARD,IL | GRILL OVEN LOAN | $ 5,600.00 |
| MIDDLESEX WATER COMPANY | CUSTOMER SERVICE DEPT<br>P.O.BOX 1500,08830-9939,NJ | WATER | $ 100.00 |
| NYSEG | KIRKWOOD INDUSTRIAL PARK<br>P.O.BOX 5240,13902-5240,NY | ELECTRICITY | $ 21,244.47 |
| Citicorp North America, Inc | 2600 Michelson Drive, 12th Flr<br>CA | INSURANCE | $ 100,000.00 |
| | | | |
| | | **TOTAL:** | **$ 369,666.58** |

# EXHIBIT B-9

| INSURANCE POLICY NO. | INSURANCE CARRIER | EXPIRATION DATE | TYPE OF INSURANCE | DEDUCTIBLE | COVERAGE LIMIT |
|---|---|---|---|---|---|
| BAJ-BM21-1848R677-TIL-10 | Travelers Property Casualty Company of America | 5/1/2011 | Commercial Property - Boiler and Machinery | $10,000 | $10,000,000 |
| 000282600 | Ironshore Specialty Insurance Company | 5/1/2011 | Commercial Property Policy | $10,000 | $1,000,000 |
| 013135923 | Lexington Insurance Company | 5/1/2011 | Commercial General Liability Policy | | $2,000,000 |
| TUE 5-58-63-89-05 | Great American Insurance Group | 5/1/2011 | Excess Liability | | $25,000,000 |
| 3575-45-21SFO | Great Northern Insurance Company | 5/3/2011 | International Commercial Insurance - Auto & Worker's Compensation | | $1,000,000 |
| | | | | | |

* Kazi is approaching the renewal period for most insurance policies, therefore, policies are subject to change.

# EXHIBIT B-16

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| Employee Advances | Advances to Arif Jaffrey and Sherina Ford | $ 11,945.85 |
| | | $ 11,945.85 |

# EXHIBIT B-16

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | TOTAL: | $ 23,891.70 |

| | | |
|---|---|---|
| | | |
| | | |

# EXHIBIT B-28

| STORE NUMBER | DESCRIPTION OF PROPERTY | COST BASIS | YTD DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 31 | Operating Equipment | 447,409.56 | 439,199.87 | 8,209.69 |
| 33 | Operating Equipment | 393,669.44 | 366,289.68 | 27,379.76 |
| 34 | Operating Equipment | 295,901.82 | 279,132.85 | 16,768.97 |
| 35 | Operating Equipment | 105,283.01 | 72,915.61 | 32,367.40 |
| 36 | Operating Equipment | 11,527.55 | 24,809.45 | 0.00 |
| 37 | Operating Equipment | 17,470.16 | 10,051.09 | 7,419.07 |
| 39 | Operating Equipment | 354,404.45 | 349,270.03 | 5,134.42 |
| 59 | Operating Equipment | 164,193.12 | 160,844.31 | 3,348.81 |
| 145 | Operating Equipment | 134,959.06 | 107,283.23 | 27,675.83 |
| 146 | Operating Equipment | 180,297.46 | 118,789.84 | 61,507.62 |
| 147 | Operating Equipment | 171,015.48 | 128,793.03 | 42,222.45 |
| 148 | Operating Equipment | 255,888.59 | 197,795.29 | 58,093.30 |
| 149 | Operating Equipment | 109,195.55 | 101,915.94 | 7,279.61 |
| 150 | Operating Equipment | 142,420.01 | 121,073.70 | 21,346.31 |
| 151 | Operating Equipment | 148,063.78 | 122,990.81 | 25,072.97 |
| 152 | Operating Equipment | 116,240.31 | 105,150.60 | 11,089.71 |
| 153 | Operating Equipment | 110,553.80 | 102,775.98 | 7,777.82 |
| 154 | Operating Equipment | 124,551.59 | 107,259.25 | 17,292.34 |
| 155 | Operating Equipment | 119,017.83 | 99,803.53 | 19,214.30 |
| 156 | Operating Equipment | 135,652.02 | 122,624.81 | 13,027.21 |
| 157 | Operating Equipment | 207,142.18 | 184,373.90 | 22,768.28 |
| 158 | Operating Equipment | 225,371.09 | 148,802.67 | 76,568.42 |
| 159 | Operating Equipment | 110,242.44 | 96,696.79 | 13,545.65 |
| 160 | Operating Equipment | 142,448.16 | 127,867.83 | 14,580.33 |
| 161 | Operating Equipment | 171,900.37 | 119,411.07 | 52,489.30 |
| 162 | Operating Equipment | 114,582.06 | 98,575.51 | 16,006.55 |
| 163 | Operating Equipment | 129,069.79 | 105,531.64 | 23,538.15 |
| 164 | Operating Equipment | 153,718.56 | 137,239.50 | 16,479.06 |
| 165 | Operating Equipment | 107,360.34 | 96,987.19 | 10,373.15 |
| 166 | Operating Equipment | 300,203.19 | 277,763.44 | 22,439.75 |
| 167 | Operating Equipment | 137,503.61 | 124,096.73 | 13,406.88 |
| 168 | Operating Equipment | 132,659.13 | 115,523.43 | 17,135.70 |
| 169 | Operating Equipment | 173,739.69 | 157,697.04 | 16,042.65 |
| 170 | Operating Equipment | 199,420.21 | 181,533.45 | 17,886.76 |
| 171 | Operating Equipment | 151,631.66 | 123,231.47 | 28,400.19 |
| 172 | Operating Equipment | 114,772.16 | 104,562.81 | 10,209.35 |
| 173 | Operating Equipment | 177,204.76 | 160,765.19 | 16,439.57 |
| 174 | Operating Equipment | 116,482.02 | 106,158.73 | 10,323.29 |
| 175 | Operating Equipment | 127,419.85 | 108,051.12 | 19,368.73 |
| 176 | Operating Equipment | 126,972.73 | 109,277.06 | 17,695.67 |
| 177 | Operating Equipment | 152,936.05 | 135,542.38 | 17,393.67 |
| 179 | Operating Equipment | 135,321.00 | 119,050.46 | 16,270.54 |
| 180 | Operating Equipment | 124,593.49 | 109,964.83 | 14,628.66 |
| 181 | Operating Equipment | 322,516.65 | 292,903.81 | 29,612.84 |
| 182 | Operating Equipment | 131,483.06 | 116,331.92 | 15,151.14 |
| 183 | Operating Equipment | 131,849.36 | 119,853.73 | 11,995.63 |
| 184 | Operating Equipment | 289,137.21 | 260,094.02 | 29,043.19 |
| 185 | Operating Equipment | 122,029.70 | 107,504.32 | 14,525.38 |
| 186 | Operating Equipment | 124,572.24 | 107,174.62 | 17,397.62 |
| 187 | Operating Equipment | 188,041.59 | 163,371.38 | 24,670.21 |
| 188 | Operating Equipment | 317,637.12 | 278,792.99 | 38,844.13 |
| 189 | Operating Equipment | 152,211.47 | 125,226.40 | 26,985.07 |
| 190 | Operating Equipment | 118,348.70 | 105,625.14 | 12,723.56 |
| 191 | Operating Equipment | 130,843.40 | 113,230.78 | 17,612.62 |
| 192 | Operating Equipment | 200,480.46 | 166,347.64 | 34,132.82 |
| 193 | Operating Equipment | 131,041.98 | 111,402.70 | 19,639.28 |

# EXHIBIT B-28

| STORE NUMBER | DESCRIPTION OF PROPERTY | COST BASIS | YTD DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 194 | Operating Equipment | 118,061.59 | 104,568.78 | 13,492.81 |
| 198 | Operating Equipment | 118,685.50 | 118,095.01 | 590.49 |
| 31 | Furniture & Fixtures | 320,570.86 | 320,570.86 | 0.00 |
| 33 | Furniture & Fixtures | 298,177.40 | 298,177.40 | 0.00 |
| 34 | Furniture & Fixtures | 100,000.00 | 100,000.00 | 0.00 |
| 35 | Furniture & Fixtures | 688,931.75 | 675,103.28 | 13,828.47 |
| 36 | Furniture & Fixtures | 778,040.03 | 859,103.51 | 0.00 |
| 37 | Furniture & Fixtures | 446,668.67 | 446,668.66 | 0.01 |
| 39 | Furniture & Fixtures | 128,409.56 | 128,409.56 | 0.00 |
| 145 | Furniture & Fixtures | 6,420.00 | 3,324.33 | 3,095.67 |
| 146 | Furniture & Fixtures | 54,929.83 | 28,443.15 | 26,486.68 |
| 154 | Furniture & Fixtures | 13,038.90 | 7,173.24 | 5,865.66 |
| | | | | |
| | **Total** | | | **1,251,911.17** |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE | |
|---|---|---|---|
| | | | |
| Store #31<br>576 New Brunswick Avenue<br>Perth Amboy, NJ 08861 | BISCUIT: PERTH AMBOY | $160.15 | -1 |
| | CHICKEN: PERTH AMBOY | $794.03 | |
| | DESSERTS: PERTH AMBOY | $141.31 | |
| | DRINKS: PERTH AMBOY | $647.85 | |
| | FLOUR/SEAS: PERTH AMBOY | $354.30 | |
| | OT POPCORN: PERTH AMBOY | $179.98 | |
| | OT STRIPS: PERTH AMBOY | $106.12 | |
| | OT WINGS: PERTH AMBOY | $178.26 | |
| | OTHER FOOD: PERTH AMBOY | $595.86 | |
| | OTHER MEAT: PERTH AMBOY | $149.32 | |
| | PAPER: PERTH AMBOY | $1,179.89 | |
| | POTATOES: PERTH AMBOY | $280.92 | |
| | SALADS: PERTH AMBOY | $119.55 | |
| | SAND: PERTH AMBOY | $135.41 | |
| | SHORTENING: PERTH AMBOY | $435.20 | |
| Store #33<br>Route 36, Airport Plaza<br>Hazlet, NJ 07730 | BISCUIT: HAZLET | $312.26 | |
| | CHICKEN: HAZLET | $756.59 | |
| | CORN: HAZLET | $64.66 | |
| | DESSERTS: HAZLET | $430.72 | |
| | DRINKS: HAZLET | $579.20 | |
| | FLOUR/SEAS: HAZLET | $289.91 | |
| | OT POPCORN: HAZLET | $117.61 | |
| | OT STRIPS: HAZLET | $132.71 | |
| | OT WINGS: HAZLET | $637.61 | |
| | OTHER FOOD: HAZLET | $640.68 | |
| | OTHER MEAT: HAZLET | $351.31 | |
| | PAPER: HAZLET | $1,096.94 | |
| | POTATOES: HAZLET | $296.39 | |
| | SALADS: HAZLET | $290.33 | |
| | SAND: HAZLET | $70.24 | |
| | SHORTENING: HAZLET | $462.40 | |
| Store #34<br>1109 State Highway 34<br>Aberdeen, NJ 07747 | BISCUIT: Aberdeen | $96.61 | |
| | CHICKEN: Aberdeen | $473.04 | |
| | DESSERTS: Aberdeen | $20.74 | |
| | DRINKS: Aberdeen | $865.41 | |
| | FLOUR/SEAS: Aberdeen | $333.48 | |
| | OT POPCORN: Aberdeen | $99.79 | |
| | OT STRIPS: Aberdeen | $110.60 | |
| | OT WINGS: Aberdeen | $130.26 | |
| | OTHER FOOD: Aberdeen | $488.28 | |
| | OTHER MEAT: Aberdeen | $113.32 | |
| | PAPER: Aberdeen | $1,252.18 | |
| | POTATOES: Aberdeen | $130.67 | |
| | SALADS: Aberdeen | $113.00 | |
| | SAND: Aberdeen | $91.74 | |
| | SHORTENING: Aberdeen | $435.20 | |
| Store #35<br>190 Route 46<br>Rockaway, NJ 07866 | BISCUIT: Rockaway | $217.60 | |
| | CHICKEN: Rockaway | $732.03 | |
| | CORN: Rockaway | $46.68 | |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | DESSERTS: Rockaway | $64.66 |
| | DRINKS: Rockaway | $898.00 |
| | FLOUR/SEAS: Rockaway | $350.72 |
| | OT POPCORN: Rockaway | $174.64 |
| | OT STRIPS: Rockaway | $165.89 |
| | OT WINGS: Rockaway | $1,078.62 |
| | OTHER FOOD: Rockaway | $1,102.45 |
| | OTHER MEAT: Rockaway | $451.97 |
| | PAPER: Rockaway | $1,394.76 |
| | POTATOES: Rockaway | $360.40 |
| | SALADS: Rockaway | $200.58 |
| | SAND: Rockaway | $120.94 |
| | SHORTENING: Rockaway | $462.40 |
| Store #36<br>1110 Route 46<br>Ledgewood, NJ 07852 | BISCUIT: LEDGEWOOD (KFC/LJS) | $250.24 |
| | CHICKEN: LEDGEWOOD (KFC/LJS) | $590.43 |
| | CORN: LEDGEWOOD (KFC/LJS) | $60.56 |
| | DESSERTS: LEDGEWOOD (KFC/LJS) | $122.26 |
| | DRINKS: LEDGEWOOD (KFC/LJS) | $598.20 |
| | FLOUR/SEAS: LEDGEWOOD (KFC/LJS) | $386.07 |
| | LJS BATTER: LEDGEWOOD (KFC/LJS) | $111.48 |
| | LJS BREADS: LEDGEWOOD (KFC/LJS) | $31.08 |
| | LJS CHICK: LEDGEWOOD (KFC/LJS) | $113.91 |
| | LJS FRIES: LEDGEWOOD (KFC/LJS) | $238.26 |
| | LJS OFOODS: LEDGEWOOD (KFC/LJS) | $232.25 |
| | LJS PAPER: LEDGEWOOD (KFC/LJS) | $145.18 |
| | LJS SFOOD: LEDGEWOOD (KFC/LJS) | $1,023.66 |
| | OT POPCORN: LEDGEWOOD (KFC/LJS) | $134.01 |
| | OT STRIPS: LEDGEWOOD (KFC/LJS) | $180.64 |
| | OT WINGS: LEDGEWOOD (KFC/LJS) | $250.24 |
| | OTHER FOOD: LEDGEWOOD (KFC/LJS) | $885.87 |
| | OTHER MEAT: LEDGEWOOD (KFC/LJS) | $319.98 |
| | PAPER: LEDGEWOOD (KFC/LJS) | $1,329.15 |
| | POTATOES: LEDGEWOOD (KFC/LJS) | $114.53 |
| | SALADS: LEDGEWOOD (KFC/LJS) | $205.48 |
| | SAND: LEDGEWOOD (KFC/LJS) | $234.63 |
| | SHORTENING: LEDGEWOOD (KFC/LJS) | $1,090.06 |
| Store #37<br>230 East Mountain Avenue<br>Hackettstown, NJ 07840 | BISCUIT: Hackettstown | $231.96 |
| | CHICKEN: Hackettstown | $719.85 |
| | CORN: Hackettstown | $10.72 |
| | DESSERTS: Hackettstown | $109.05 |
| | DRINKS: Hackettstown | $648.72 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | FLOUR/SEAS: Hackettstown | $444.12 |
| | OT POPCORN: Hackettstown | $117.61 |
| | OT STRIPS: Hackettstown | $29.49 |
| | OT WINGS: Hackettstown | $176.54 |
| | OTHER FOOD: Hackettstown | $683.62 |
| | OTHER MEAT: Hackettstown | $249.31 |
| | PAPER: Hackettstown | $1,326.72 |
| | POTATOES: Hackettstown | $301.13 |
| | SALADS: Hackettstown | $319.39 |
| | SAND: Hackettstown | $101.48 |
| | SHORTENING: Hackettstown | $516.80 |
| Store #39<br>185 Ridgedale Avenue<br>Florham Park, NJ 07932 | BISCUIT: FLORHAM PARK | $121.86 |
| | CHICKEN: FLORHAM PARK | $490.37 |
| | CORN: FLORHAM PARK | $17.66 |
| | DESSERTS: FLORHAM PARK | $32.74 |
| | DRINKS: FLORHAM PARK | $589.78 |
| | FLOUR/SEAS: FLORHAM PARK | $343.40 |
| | OT POPCORN: FLORHAM PARK | $103.36 |
| | OT STRIPS: FLORHAM PARK | $99.54 |
| | OT WINGS: FLORHAM PARK | $498.43 |
| | OTHER FOOD: FLORHAM PARK | $509.25 |
| | OTHER MEAT: FLORHAM PARK | $114.66 |
| | PAPER: FLORHAM PARK | $1,161.82 |
| | POTATOES: FLORHAM PARK | $186.32 |
| | SALADS: FLORHAM PARK | $140.24 |
| | SAND: FLORHAM PARK | $65.44 |
| | SHORTENING: FLORHAM PARK | $516.80 |
| Store #59<br>1452 Route 46 West<br>Parsippany, NJ 07054 | BISCUIT: Parsippany | $152.32 |
| | CHICKEN: Parsippany | $83.49 |
| | CORN: Parsippany | $33.43 |
| | DESSERTS: Parsippany | $109.89 |
| | DRINKS: Parsippany | $828.67 |
| | FLOUR/SEAS: Parsippany | $305.42 |
| | OT POPCORN: Parsippany | $141.85 |
| | OT STRIPS: Parsippany | $99.54 |
| | OT WINGS: Parsippany | $121.69 |
| | OTHER FOOD: Parsippany | $689.39 |
| | OTHER MEAT: Parsippany | $90.66 |
| | PAPER: Parsippany | $1,091.69 |
| | POTATOES: Parsippany | $211.72 |
| | SALADS: Parsippany | $113.74 |
| | SAND: Parsippany | $108.74 |
| | SHORTENING: Parsippany | $734.40 |
| Store #145<br>2170 Fletcher Ave<br>Fort Lee, NJ 07024 | BISCUIT: FORT LEE (KFC/TB) | $158.20 |
| | CHICKEN: FORT LEE (KFC/TB) | $310.13 |
| | CORN: FORT LEE (KFC/TB) | $47.63 |
| | DEBONE: FORT LEE (KFC/TB) | $2.00 |
| | DESSERTS: FORT LEE (KFC/TB) | $184.01 |
| | DRINKS: FORT LEE (KFC/TB) | $601.33 |
| | FLOUR/SEAS: FORT LEE (KFC/TB) | $269.38 |
| | OT POPCORN: FORT LEE (KFC/TB) | $85.54 |
| | OT STRIPS: FORT LEE (KFC/TB) | $151.09 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | OT WINGS: FORT LEE (KFC/TB) | $178.26 |
| | OTHER FOOD: FORT LEE (KFC/TB) | $379.95 |
| | OTHER MEAT: FORT LEE (KFC/TB) | $172.65 |
| | PAPER: FORT LEE (KFC/TB) | $897.51 |
| | POTATOES: FORT LEE (KFC/TB) | $146.12 |
| | SALADS: FORT LEE (KFC/TB) | $228.41 |
| | SAND: FORT LEE (KFC/TB) | $34.41 |
| | SHORTENING: FORT LEE (KFC/TB) | $408.00 |
| | TB CHEESE: FORT LEE (KFC/TB) | $35.42 |
| | TB MEATS: FORT LEE (KFC/TB) | $387.03 |
| | TB OTHERS: FORT LEE (KFC/TB) | $56.67 |
| | TB PAPER: FORT LEE (KFC/TB) | $441.45 |
| | TB PRODUCE: FORT LEE (KFC/TB) | $64.92 |
| | TB SAUCES: FORT LEE (KFC/TB) | $284.14 |
| | TB TORTILL: FORT LEE (KFC/TB) | $263.34 |
| Store #146<br>585 Cedar Ln<br>Teaneck, NJ 07666 | BISCUIT: TEANECK | $95.74 |
| | CHICKEN: TEANECK | $242.09 |
| | DESSERTS: TEANECK | $181.84 |
| | DRINKS: TEANECK | $679.25 |
| | FLOUR/SEAS: TEANECK | $368.82 |
| | OT POPCORN: TEANECK | $3.56 |
| | OT STRIPS: TEANECK | $87.17 |
| | OT WINGS: TEANECK | $249.22 |
| | OTHER FOOD: TEANECK | $745.14 |
| | OTHER MEAT: TEANECK | $30.00 |
| | PAPER: TEANECK | $1,262.04 |
| | POTATOES: TEANECK | $80.56 |
| | SALADS: TEANECK | $141.71 |
| | SAND: TEANECK | $191.11 |
| | SHORTENING: TEANECK | $652.80 |
| Store #147<br>600 Paterson Plank Rd<br>Union City, NJ 07087 | BISCUIT: UNION CITY | $435.20 |
| | CHICKEN: UNION CITY | $831.93 |
| | CORN: UNION CITY | $121.12 |
| | DESSERTS: UNION CITY | $106.83 |
| | DRINKS: UNION CITY | $1,078.98 |
| | FLOUR/SEAS: UNION CITY | $382.00 |
| | OT POPCORN: UNION CITY | $39.20 |
| | OT STRIPS: UNION CITY | $83.02 |
| | OT WINGS: UNION CITY | $339.37 |
| | OTHER FOOD: UNION CITY | $1,131.24 |
| | PAPER: UNION CITY | $1,896.39 |
| | POTATOES: UNION CITY | $162.72 |
| | SALADS: UNION CITY | $487.72 |
| | SAND: UNION CITY | $160.20 |
| | SHORTENING: UNION CITY | $680.00 |
| Store #148<br>1453 Forest Ave<br>Staten Island, NY 10302 | BISCUIT: FOREST AVE | $433.02 |
| | CHICKEN: FOREST AVE | $1,754.26 |
| | CORN: FOREST AVE | $248.55 |
| | DESSERTS: FOREST AVE | $1,293.65 |
| | DRINKS: FOREST AVE | $1,711.83 |
| | FLOUR/SEAS: FOREST AVE | $553.83 |
| | OT POPCORN: FOREST AVE | $256.61 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | OT STRIPS: FOREST AVE | $116.22 |
| | OT WINGS: FOREST AVE | $180.83 |
| | OTHER FOOD: FOREST AVE | $1,318.90 |
| | OTHER MEAT: FOREST AVE | $464.63 |
| | PAPER: FOREST AVE | $1,785.08 |
| | POTATOES: FOREST AVE | $483.23 |
| | SALADS: FOREST AVE | $388.37 |
| | SAND: FOREST AVE | $116.61 |
| | SHORTENING: FOREST AVE | $952.00 |
| Store #150<br>1959 Bruckner Blvd<br>Bronx, NY 10472 | BISCUIT: BRUCKNER | $681.96 |
| | CHICKEN: BRUCKNER | $598.28 |
| | CORN: BRUCKNER | $151.40 |
| | DESSERTS: BRUCKNER | $822.49 |
| | DRINKS: BRUCKNER | $1,290.83 |
| | FLOUR/SEAS: BRUCKNER | $457.16 |
| | OT POPCORN: BRUCKNER | $114.05 |
| | OT STRIPS: BRUCKNER | $215.01 |
| | OT WINGS: BRUCKNER | $1,124.38 |
| | OTHER FOOD: BRUCKNER | $1,660.74 |
| | OTHER MEAT: BRUCKNER | $575.96 |
| | PAPER: BRUCKNER | $2,872.10 |
| | POTATOES: BRUCKNER | $587.92 |
| | SALADS: BRUCKNER | $593.30 |
| | SAND: BRUCKNER | $204.63 |
| | SHORTENING: BRUCKNER | $816.00 |
| Store #151<br>321 E Fordham Rd<br>Bronx, NY 10458 | BISCUIT: E FORDHAM | $317.70 |
| | CHICKEN: E FORDHAM | $527.27 |
| | CORN: E FORDHAM | $58.35 |
| | DESSERTS: E FORDHAM | $154.75 |
| | DRINKS: E FORDHAM | $871.82 |
| | FLOUR/SEAS: E FORDHAM | $324.87 |
| | OT POPCORN: E FORDHAM | $64.15 |
| | OT STRIPS: E FORDHAM | $83.29 |
| | OT WINGS: E FORDHAM | $671.89 |
| | OTHER FOOD: E FORDHAM | $692.95 |
| | OTHER MEAT: E FORDHAM | $125.32 |
| | PAPER: E FORDHAM | $1,498.25 |
| | POTATOES: E FORDHAM | $382.66 |
| | SALADS: E FORDHAM | $412.42 |
| | SAND: E FORDHAM | $139.03 |
| | SHORTENING: E FORDHAM | $598.40 |
| Store #152<br>4391 White Plains Rd<br>Bronx, NY 10466 | BISCUIT: WHITE PLAINS | $191.71 |
| | CHICKEN: WHITE PLAINS | $518.27 |
| | CORN: WHITE PLAINS | $30.28 |
| | DESSERTS: WHITE PLAINS | $47.05 |
| | DRINKS: WHITE PLAINS | $1,090.15 |
| | FLOUR/SEAS: WHITE PLAINS | $321.94 |
| | OT POPCORN: WHITE PLAINS | $60.59 |
| | OT STRIPS: WHITE PLAINS | $116.22 |
| | OT WINGS: WHITE PLAINS | $226.25 |
| | OTHER FOOD: WHITE PLAINS | $596.82 |
| | OTHER MEAT: WHITE PLAINS | $103.33 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | PAPER: WHITE PLAINS | $994.58 |
| | POTATOES: WHITE PLAINS | $290.43 |
| | SALADS: WHITE PLAINS | $133.08 |
| | SAND: WHITE PLAINS | $110.55 |
| | SHORTENING: WHITE PLAINS | $326.40 |
| Store #154<br>114-116 Rahway Avenue<br>Elizabeth, NJ 07202 | BISCUIT: ELIZABETH | $219.12 |
| | CHICKEN: ELIZABETH | $1,172.09 |
| | CORN: ELIZABETH | $77.91 |
| | DESSERTS: ELIZABETH | $20.38 |
| | DRINKS: ELIZABETH | $878.17 |
| | FLOUR/SEAS: ELIZABETH | $294.51 |
| | OT POPCORN: ELIZABETH | $126.52 |
| | OT STRIPS: ELIZABETH | $125.91 |
| | OT WINGS: ELIZABETH | $81.42 |
| | OTHER FOOD: ELIZABETH | $695.49 |
| | OTHER MEAT: ELIZABETH | $86.66 |
| | PAPER: ELIZABETH | $1,372.97 |
| | POTATOES: ELIZABETH | $164.78 |
| | SALADS: ELIZABETH | $163.77 |
| | SAND: ELIZABETH | $70.18 |
| | SHORTENING: ELIZABETH | $516.80 |
| Store #155<br>955 E Jersey St<br>Elizabeth, NJ 07201 | BISCUIT: E JERSEY ST | $174.08 |
| | CHICKEN: E JERSEY ST | $662.44 |
| | CORN: E JERSEY ST | $39.11 |
| | DESSERTS: E JERSEY ST | $98.36 |
| | DRINKS: E JERSEY ST | $562.94 |
| | FLOUR/SEAS: E JERSEY ST | $287.73 |
| | OT POPCORN: E JERSEY ST | $23.59 |
| | OT STRIPS: E JERSEY ST | $131.72 |
| | OT WINGS: E JERSEY ST | $178.26 |
| | OTHER FOOD: E JERSEY ST | $624.30 |
| | OTHER MEAT: E JERSEY ST | $15.33 |
| | PAPER: E JERSEY ST | $715.35 |
| | POTATOES: E JERSEY ST | $196.39 |
| | SALADS: E JERSEY ST | $126.69 |
| | SAND: E JERSEY ST | $17.53 |
| | SHORTENING: E JERSEY ST | $353.60 |
| Store #156<br>249 Park Ave<br>Newark, NJ 07107 | BISCUIT: PARK AVE | $260.90 |
| | CHICKEN: PARK AVE | $641.68 |
| | CORN: PARK AVE | $56.77 |
| | DEBONE: PARK AVE | $8.00 |
| | DESSERTS: PARK AVE | $58.54 |
| | DRINKS: PARK AVE | $696.69 |
| | FLOUR/SEAS: PARK AVE | $351.16 |
| | OT POPCORN: PARK AVE | $121.18 |
| | OT STRIPS: PARK AVE | $106.54 |
| | OT WINGS: PARK AVE | $162.83 |
| | OTHER FOOD: PARK AVE | $605.21 |
| | OTHER MEAT: PARK AVE | $81.33 |
| | PAPER: PARK AVE | $904.12 |
| | POTATOES: PARK AVE | $231.81 |
| | SALADS: PARK AVE | $151.33 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | SAND: PARK AVE | $71.63 |
| | SHORTENING: PARK AVE | $680.00 |
| Store #157<br>591 Communipaw Ave<br>Jersey City, NJ 07304 | BISCUIT: JERSEY CITY (KFC/PH) | $195.84 |
| | CHICKEN: JERSEY CITY (KFC/PH) | $1,090.68 |
| | CORN: JERSEY CITY (KFC/PH) | $82.01 |
| | DEBONE: JERSEY CITY (KFC/PH) | $30.00 |
| | DESSERTS: JERSEY CITY (KFC/PH) | $114.90 |
| | DRINKS: JERSEY CITY (KFC/PH) | $1,005.65 |
| | FLOUR/SEAS: JERSEY CITY (KFC/PH) | $217.13 |
| | OT POPCORN: JERSEY CITY (KFC/PH) | $57.02 |
| | OT STRIPS: JERSEY CITY (KFC/PH) | $125.91 |
| | OT WINGS: JERSEY CITY (KFC/PH) | $244.25 |
| | OTHER FOOD: JERSEY CITY (KFC/PH) | $715.39 |
| | OTHER MEAT: JERSEY CITY (KFC/PH) | $171.99 |
| | PAPER: JERSEY CITY (KFC/PH) | $933.85 |
| | POTATOES: JERSEY CITY (KFC/PH) | $196.13 |
| | SALADS: JERSEY CITY (KFC/PH) | $115.31 |
| | SAND: JERSEY CITY (KFC/PH) | $176.81 |
| | SHORTENING: JERSEY CITY (KFC/PH) | $707.20 |
| Store #158<br>688-692 Lyons Avenue<br>Irvington, NJ 07111 | BISCUIT: LYONS AVE | $125.12 |
| | CHICKEN: LYONS AVE | $232.97 |
| | CORN: LYONS AVE | $35.64 |
| | DESSERTS: LYONS AVE | $189.72 |
| | DRINKS: LYONS AVE | $1,306.01 |
| | FLOUR/SEAS: LYONS AVE | $238.75 |
| | OT POPCORN: LYONS AVE | $21.81 |
| | OT STRIPS: LYONS AVE | $49.80 |
| | OT WINGS: LYONS AVE | $352.40 |
| | OTHER FOOD: LYONS AVE | $744.29 |
| | OTHER MEAT: LYONS AVE | $235.32 |
| | PAPER: LYONS AVE | $1,052.21 |
| | POTATOES: LYONS AVE | $206.75 |
| | SALADS: LYONS AVE | $114.40 |
| | SAND: LYONS AVE | $167.75 |
| | SHORTENING: LYONS AVE | $272.00 |
| Store #159<br>5723 Bergenline Ave.<br>West New York, NJ 07093 | BISCUIT: BERGENLINE | $219.20 |
| | CHICKEN: BERGENLINE | $605.77 |
| | CORN: BERGENLINE | $30.28 |
| | DESSERTS: BERGENLINE | $107.44 |
| | DRINKS: BERGENLINE | $1,209.18 |
| | FLOUR/SEAS: BERGENLINE | $521.08 |
| | OT POPCORN: BERGENLINE | $114.05 |
| | OT STRIPS: BERGENLINE | $132.82 |
| | OT WINGS: BERGENLINE | $390.79 |
| | OTHER FOOD: BERGENLINE | $769.40 |
| | OTHER MEAT: BERGENLINE | $204.77 |
| | PAPER: BERGENLINE | $1,124.37 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | POTATOES: BERGENLINE | $48.68 |
| | SALADS: BERGENLINE | $213.67 |
| | SAND: BERGENLINE | $101.79 |
| | SHORTENING: BERGENLINE | $680.00 |
| Store #160<br>Route 1 & Turner<br>Rahway, NJ 07065 | BISCUIT: ROUTE 1 (KFC/PH) | $184.09 |
| | CHICKEN: ROUTE 1 (KFC/PH) | $246.89 |
| | CORN: ROUTE 1 (KFC/PH) | $70.65 |
| | DESSERTS: ROUTE 1 (KFC/PH) | $64.02 |
| | DRINKS: ROUTE 1 (KFC/PH) | $1,496.35 |
| | FLOUR/SEAS: ROUTE 1 (KFC/PH) | $314.51 |
| | OT POPCORN: ROUTE 1 (KFC/PH) | $92.66 |
| | OT STRIPS: ROUTE 1 (KFC/PH) | $96.85 |
| | OT WINGS: ROUTE 1 (KFC/PH) | $404.50 |
| | OTHER FOOD: ROUTE 1 (KFC/PH) | $838.24 |
| | OTHER MEAT: ROUTE 1 (KFC/PH) | $180.65 |
| | PAPER: ROUTE 1 (KFC/PH) | $1,365.43 |
| | Pizza Hut: ROUTE 1 (KFC/PH) | $275.31 |
| | POTATOES: ROUTE 1 (KFC/PH) | $242.84 |
| | SALADS: ROUTE 1 (KFC/PH) | $83.34 |
| | SAND: ROUTE 1 (KFC/PH) | $101.94 |
| | SHORTENING: ROUTE 1 (KFC/PH) | $707.20 |
| Store #161<br>434 Central Ave<br>East Orange, NJ 07018 | BISCUIT: CENTRAL AVE | $355.56 |
| | CHICKEN: CENTRAL AVE | $544.96 |
| | CORN: CENTRAL AVE | $75.70 |
| | DESSERTS: CENTRAL AVE | $174.84 |
| | DRINKS: CENTRAL AVE | $817.86 |
| | FLOUR/SEAS: CENTRAL AVE | $402.30 |
| | OT POPCORN: CENTRAL AVE | $86.25 |
| | OT STRIPS: CENTRAL AVE | $79.42 |
| | OT WINGS: CENTRAL AVE | $335.94 |
| | OTHER FOOD: CENTRAL AVE | $736.88 |
| | OTHER MEAT: CENTRAL AVE | $6.67 |
| | PAPER: CENTRAL AVE | $1,422.11 |
| | POTATOES: CENTRAL AVE | $568.02 |
| | SALADS: CENTRAL AVE | $244.67 |
| | SAND: CENTRAL AVE | $164.16 |
| Store #162<br>516 Broadway<br>Bayonne, NJ 07002 | SHORTENING: CENTRAL AVE | $938.40 |
| | BISCUIT: BAYONNE | $230.87 |
| | CHICKEN: BAYONNE | $702.09 |
| | CORN: BAYONNE | $38.17 |
| | DESSERTS: BAYONNE | $274.29 |
| | DRINKS: BAYONNE | $1,017.90 |
| | FLOUR/SEAS: BAYONNE | $209.33 |
| | OT POPCORN: BAYONNE | $188.89 |
| | OT STRIPS: BAYONNE | $203.39 |
| | OT WINGS: BAYONNE | $207.39 |
| | OTHER FOOD: BAYONNE | $788.25 |
| | OTHER MEAT: BAYONNE | $183.99 |
| | PAPER: BAYONNE | $1,267.27 |
| | POTATOES: BAYONNE | $296.91 |
| | SALADS: BAYONNE | $175.39 |
| | SAND: BAYONNE | $122.52 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | SHORTENING: BAYONNE | $503.20 |
| Store #163<br>2704 Route 22 E<br>Union, NJ 07083 | BISCUIT: UNION | $206.72 |
| | CHICKEN: UNION | $478.35 |
| | CORN: UNION | $54.88 |
| | DESSERTS: UNION | $115.17 |
| | DRINKS: UNION | $1,086.67 |
| | FLOUR/SEAS: UNION | $444.52 |
| | OT POPCORN: UNION | $34.93 |
| | OT STRIPS: UNION | $71.11 |
| | OT WINGS: UNION | $699.31 |
| | OTHER FOOD: UNION | $788.83 |
| | OTHER MEAT: UNION | $222.65 |
| | PAPER: UNION | $1,428.05 |
| | POTATOES: UNION | $380.83 |
| | SALADS: UNION | $380.18 |
| | SAND: UNION | $74.04 |
| | SHORTENING: UNION | $748.00 |
| Store #164<br>1055 Route 1 South<br>North Brunswick, NJ 08902 | BISCUIT: NORTH BRUNSWICK (KFC/PH) | $96.83 |
| | CHICKEN: NORTH BRUNSWICK (KFC/PH) | $602.39 |
| | CORN: NORTH BRUNSWICK (KFC/PH) | $6.62 |
| | DEBONE: NORTH BRUNSWICK (KFC/PH) | $5.00 |
| | DESSERTS: NORTH BRUNSWICK (KFC/PH) | $129.82 |
| | DRINKS: NORTH BRUNSWICK (KFC/PH) | $1,125.59 |
| | FLOUR/SEAS: NORTH BRUNSWICK (KFC/PH) | $267.60 |
| | OT POPCORN: NORTH BRUNSWICK (KFC/PH) | $135.43 |
| | OT STRIPS: NORTH BRUNSWICK (KFC/PH) | $170.18 |
| | OT WINGS: NORTH BRUNSWICK (KFC/PH) | $21.43 |
| | OTHER FOOD: NORTH BRUNSWICK (KFC/PH) | $460.99 |
| | OTHER MEAT: NORTH BRUNSWICK (KFC/PH) | $221.98 |
| | PAPER: NORTH BRUNSWICK (KFC/PH) | $1,027.38 |
| | Pizza Hut: NORTH BRUNSWICK (KFC/PH) | $337.60 |
| | POTATOES: NORTH BRUNSWICK (KFC/PH) | $282.11 |
| | SALADS: NORTH BRUNSWICK (KFC/PH) | $129.32 |
| | SAND: NORTH BRUNSWICK (KFC/PH) | $81.01 |
| | SHORTENING: NORTH BRUNSWICK (KFC/PH) | $299.20 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| Store #165<br>175 Broad Avenue<br>Fairview, NJ 07022 | BISCUIT: FAIRVIEW (KFC/PH) | $65.28 |
| | CHICKEN: FAIRVIEW (KFC/PH) | $620.38 |
| | CORN: FAIRVIEW (KFC/PH) | $46.05 |
| | DESSERTS: FAIRVIEW (KFC/PH) | $16.50 |
| | DRINKS: FAIRVIEW (KFC/PH) | $504.85 |
| | FLOUR/SEAS: FAIRVIEW (KFC/PH) | $261.02 |
| | OT POPCORN: FAIRVIEW (KFC/PH) | $128.30 |
| | OT STRIPS: FAIRVIEW (KFC/PH) | $193.70 |
| | OT WINGS: FAIRVIEW (KFC/PH) | $205.68 |
| | OTHER FOOD: FAIRVIEW (KFC/PH) | $730.20 |
| | OTHER MEAT: FAIRVIEW (KFC/PH) | $35.33 |
| | PAPER: FAIRVIEW (KFC/PH) | $842.02 |
| | Pizza Hut: FAIRVIEW (KFC/PH) | $190.21 |
| | POTATOES: FAIRVIEW (KFC/PH) | $132.05 |
| | SALADS: FAIRVIEW (KFC/PH) | $206.87 |
| | SAND: FAIRVIEW (KFC/PH) | $22.94 |
| | SHORTENING: FAIRVIEW (KFC/PH) | $544.00 |
| Store #166 | BISCUIT: SPRINGFIELD (KFC/PH) | $150.58 |
| | CHICKEN: SPRINGFIELD (KFC/PH) | $587.22 |
| | CORN: SPRINGFIELD (KFC/PH) | $63.40 |
| | DESSERTS: SPRINGFIELD (KFC/PH) | $126.89 |
| | DRINKS: SPRINGFIELD (KFC/PH) | $1,157.11 |
| | FLOUR/SEAS: SPRINGFIELD (KFC/PH) | $441.72 |
| | OT POPCORN: SPRINGFIELD (KFC/PH) | $106.92 |
| | OT STRIPS: SPRINGFIELD (KFC/PH) | $58.11 |
| | OT WINGS: SPRINGFIELD (KFC/PH) | $253.67 |
| | OTHER FOOD: SPRINGFIELD (KFC/PH) | $781.67 |
| | OTHER MEAT: SPRINGFIELD (KFC/PH) | $439.97 |
| | PAPER: SPRINGFIELD (KFC/PH) | $1,445.01 |
| | Pizza Hut: SPRINGFIELD (KFC/PH) | $523.88 |
| | POTATOES: SPRINGFIELD (KFC/PH) | $177.90 |
| | SALADS: SPRINGFIELD (KFC/PH) | $190.97 |
| | SAND: SPRINGFIELD (KFC/PH) | $160.47 |
| | SHORTENING: SPRINGFIELD (KFC/PH) | $598.40 |
| Store #167<br>125 Bergen St<br>Newark, NJ 07103 | BISCUIT: BERGEN ST | $174.08 |
| | CHICKEN: BERGEN ST | $777.81 |
| | CORN: BERGEN ST | $56.77 |
| | DESSERTS: BERGEN ST | $198.98 |
| | DRINKS: BERGEN ST | $723.70 |
| | FLOUR/SEAS: BERGEN ST | $178.18 |
| | OT POPCORN: BERGEN ST | $49.90 |
| | OT STRIPS: BERGEN ST | $201.18 |
| | OT WINGS: BERGEN ST | $294.81 |
| | OTHER FOOD: BERGEN ST | $740.89 |
| | OTHER MEAT: BERGEN ST | $181.32 |
| | PAPER: BERGEN ST | $1,181.30 |
| | POTATOES: BERGEN ST | $273.87 |
| | SALADS: BERGEN ST | $209.07 |
| | SAND: BERGEN ST | $113.22 |
| | SHORTENING: BERGEN ST | $1,115.20 |
| Store #168<br>419 U.S. Route 1<br>Iselin, NJ 08830 | BISCUIT: ISELIN | $176.91 |
| | CHICKEN: ISELIN | $210.93 |
| | CORN: ISELIN | $43.53 |
| | DESSERTS: ISELIN | $97.33 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | DRINKS: ISELIN | $893.33 |
| | FLOUR/SEAS: ISELIN | $310.95 |
| | OT POPCORN: ISELIN | $176.42 |
| | OT STRIPS: ISELIN | $155.52 |
| | OT WINGS: ISELIN | $109.70 |
| | OTHER FOOD: ISELIN | $606.23 |
| | OTHER MEAT: ISELIN | $301.31 |
| | PAPER: ISELIN | $1,004.61 |
| | POTATOES: ISELIN | $318.47 |
| | SALADS: ISELIN | $175.39 |
| | SAND: ISELIN | $169.57 |
| | SHORTENING: ISELIN | $625.60 |
| Store #169<br>92 St Georges Avenue<br>Rahway, NJ 07065 | BISCUIT: ST GEORGES AVE (KFC/PH) | $173.64 |
| | CHICKEN: ST GEORGES AVE (KFC/PH) | $754.92 |
| | CORN: ST GEORGES AVE (KFC/PH) | $114.18 |
| | DESSERTS: ST GEORGES AVE | $88.99 |
| | DRINKS: ST GEORGES AVE (KFC/PH) | $984.06 |
| | FLOUR/SEAS: ST GEORGES AVE | $379.54 |
| | OT POPCORN: ST GEORGES AVE | $76.63 |
| | OT STRIPS: ST GEORGES AVE | $110.97 |
| | OT WINGS: ST GEORGES AVE | $334.23 |
| | OTHER FOOD: ST GEORGES AVE | $787.00 |
| | OTHER MEAT: ST GEORGES AVE | $351.31 |
| | PAPER: ST GEORGES AVE (KFC/PH) | $1,434.66 |
| | Pizza Hut: ST GEORGES AVE (KFC/PH) | $405.91 |
| | POTATOES: ST GEORGES AVE | $375.22 |
| | SALADS: ST GEORGES AVE (KFC/PH) | $196.78 |
| | SAND: ST GEORGES AVE (KFC/PH) | $173.73 |
| | SHORTENING: ST GEORGES AVE | $571.20 |
| Store #170<br>479 Rahway Avenue<br>Woodbridge, NJ 07095 | BISCUIT: WOODBRIDGE | $78.99 |
| | CHICKEN: WOODBRIDGE | $449.87 |
| | CORN: WOODBRIDGE | $49.84 |
| | DEBONE: WOODBRIDGE | $7.00 |
| | DESSERTS: WOODBRIDGE | $77.90 |
| | DRINKS: WOODBRIDGE | $736.42 |
| | FLOUR/SEAS: WOODBRIDGE | $350.37 |
| | OT POPCORN: WOODBRIDGE | $64.15 |
| | OT STRIPS: WOODBRIDGE | $89.10 |
| | OT WINGS: WOODBRIDGE | $137.12 |
| | OTHER FOOD: WOODBRIDGE | $655.17 |
| | OTHER MEAT: WOODBRIDGE | $133.32 |
| | PAPER: WOODBRIDGE | $1,160.47 |
| | POTATOES: WOODBRIDGE | $60.33 |
| | SALADS: WOODBRIDGE | $131.82 |
| | SAND: WOODBRIDGE | $138.34 |
| | SHORTENING: WOODBRIDGE | $435.20 |
| Store #171<br>44 Victory Blvd<br>Staten Island, NY 10301 | BISCUIT: VICTORY BLVD (KFC/TB) | $174.08 |
| | CHICKEN: VICTORY BLVD (KFC/TB) | $903.94 |
| | CORN: VICTORY BLVD (KFC/TB) | $119.54 |
| | DESSERTS: VICTORY BLVD (KFC/TB) | $218.46 |
| | DRINKS: VICTORY BLVD (KFC/TB) | $1,029.08 |
| | FLOUR/SEAS: VICTORY BLVD | $355.52 |
| | OT POPCORN: VICTORY BLVD | $163.94 |
| | OT STRIPS: VICTORY BLVD (KFC/TB) | $76.10 |
| | OT WINGS: VICTORY BLVD (KFC/TB) | $529.63 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | OTHER FOOD: VICTORY BLVD | $526.63 |
| | OTHER MEAT: VICTORY BLVD | $226.65 |
| | PAPER: VICTORY BLVD (KFC/TB) | $1,219.40 |
| | POTATOES: VICTORY BLVD (KFC/TB) | $211.13 |
| | SALADS: VICTORY BLVD (KFC/TB) | $77.19 |
| | SAND: VICTORY BLVD (KFC/TB) | $72.51 |
| | SHORTENING: VICTORY BLVD | $598.40 |
| | TB CHEESE: VICTORY BLVD (KFC/TB) | $94.36 |
| | TB MEATS: VICTORY BLVD (KFC/TB) | $607.30 |
| | TB OTHERS: VICTORY BLVD (KFC/TB) | $267.40 |
| | TB PAPER: VICTORY BLVD (KFC/TB) | $441.26 |
| | TB PRODUCE: VICTORY BLVD | $231.96 |
| | TB SAUCES: VICTORY BLVD (KFC/TB) | $203.17 |
| | TB TORTILL: VICTORY BLVD | $508.73 |
| Store #172<br>96 E 170th Street<br>Bronx, NY 10452 | BISCUIT: EAST 170 ST (KFC/PH) | $158.41 |
| | CHICKEN: EAST 170 ST (KFC/PH) | $366.54 |
| | CORN: EAST 170 ST (KFC/PH) | $45.42 |
| | DRINKS: EAST 170 ST (KFC/PH) | $688.56 |
| | FLOUR/SEAS: EAST 170 ST (KFC/PH) | $206.73 |
| | OT POPCORN: EAST 170 ST (KFC/PH) | $128.30 |
| | OT STRIPS: EAST 170 ST (KFC/PH) | $99.62 |
| | OT WINGS: EAST 170 ST (KFC/PH) | $1,076.39 |
| | OTHER FOOD: EAST 170 ST (KFC/PH) | $588.66 |
| | OTHER MEAT: EAST 170 ST (KFC/PH) | $158.65 |
| | PAPER: EAST 170 ST (KFC/PH) | $739.71 |
| | Pizza Hut: EAST 170 ST (KFC/PH) | $162.11 |
| | POTATOES: EAST 170 ST (KFC/PH) | $319.13 |
| | SALADS: EAST 170 ST (KFC/PH) | $147.61 |
| | SAND: EAST 170 ST (KFC/PH) | $137.88 |
| | SHORTENING: EAST 170 ST (KFC/PH) | $544.00 |
| Store #173<br>2471 Hylan Blvd<br>Staten Island, NY 10306 | BISCUIT: HYLAN BLVD | $200.19 |
| | CHICKEN: HYLAN BLVD | $1,027.08 |
| | CORN: HYLAN BLVD | $110.40 |
| | DESSERTS: HYLAN BLVD | $46.07 |
| | DRINKS: HYLAN BLVD | $662.54 |
| | FLOUR/SEAS: HYLAN BLVD | $406.49 |
| | OT POPCORN: HYLAN BLVD | $117.97 |
| | OT STRIPS: HYLAN BLVD | $98.79 |
| | OT WINGS: HYLAN BLVD | $44.56 |
| | OTHER FOOD: HYLAN BLVD | $635.20 |
| | OTHER MEAT: HYLAN BLVD | $161.32 |
| | PAPER: HYLAN BLVD | $1,102.84 |
| | POTATOES: HYLAN BLVD | $354.73 |
| | SALADS: HYLAN BLVD | $141.57 |
| | SAND: HYLAN BLVD | $127.96 |
| | SHORTENING: HYLAN BLVD | $639.20 |
| Store #174<br>1 West Burnside Ave<br>Bronx, NY 10453 | BISCUIT: WEST BURNSIDE | $225.00 |
| | CHICKEN: WEST BURNSIDE | $545.58 |
| | CORN: WEST BURNSIDE | $25.86 |
| | DESSERTS: WEST BURNSIDE | $91.88 |
| | DRINKS: WEST BURNSIDE | $717.29 |
| | FLOUR/SEAS: WEST BURNSIDE | $205.62 |
| | OT POPCORN: WEST BURNSIDE | $42.77 |
| | OT STRIPS: WEST BURNSIDE | $83.02 |
| | OT WINGS: WEST BURNSIDE | $435.36 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | OTHER FOOD: WEST BURNSIDE | $505.38 |
| | OTHER MEAT: WEST BURNSIDE | $122.66 |
| | PAPER: WEST BURNSIDE | $1,253.29 |
| | POTATOES: WEST BURNSIDE | $281.93 |
| | SALADS: WEST BURNSIDE | $222.23 |
| | SAND: WEST BURNSIDE | $93.43 |
| | SHORTENING: WEST BURNSIDE | $544.00 |
| Store #175<br>1 West Fordham Rd<br>New York, NY 10468 | BISCUIT: WEST FORDHAM | $314.21 |
| | CHICKEN: WEST FORDHAM | $900.45 |
| | DEBONE: WEST FORDHAM | $2.00 |
| | DESSERTS: WEST FORDHAM | $84.37 |
| | DRINKS: WEST FORDHAM | $986.83 |
| | FLOUR/SEAS: WEST FORDHAM | $349.21 |
| | OT POPCORN: WEST FORDHAM | $121.18 |
| | OT STRIPS: WEST FORDHAM | $135.59 |
| | OT WINGS: WEST FORDHAM | $226.25 |
| | OTHER FOOD: WEST FORDHAM | $526.13 |
| | OTHER MEAT: WEST FORDHAM | $410.64 |
| | PAPER: WEST FORDHAM | $1,350.64 |
| | POTATOES: WEST FORDHAM | $400.12 |
| | SALADS: WEST FORDHAM | $192.97 |
| | SAND: WEST FORDHAM | $57.24 |
| | SHORTENING: WEST FORDHAM | $530.40 |
| Store #176<br>375 East 149th Street<br>Bronx, NY 10455 | BISCUIT: EAST 149 ST | $462.40 |
| | CHICKEN: EAST 149 ST | $1,128.64 |
| | CORN: EAST 149 ST | $116.39 |
| | DEBONE: EAST 149 ST | $5.00 |
| | DESSERTS: EAST 149 ST | $332.71 |
| | DRINKS: EAST 149 ST | $768.77 |
| | FLOUR/SEAS: EAST 149 ST | $389.10 |
| | OT POPCORN: EAST 149 ST | $103.36 |
| | OT STRIPS: EAST 149 ST | $172.39 |
| | OT WINGS: EAST 149 ST | $312.46 |
| | OTHER FOOD: EAST 149 ST | $801.34 |
| | OTHER MEAT: EAST 149 ST | $332.64 |
| | PAPER: EAST 149 ST | $1,679.22 |
| | POTATOES: EAST 149 ST | $537.02 |
| | SALADS: EAST 149 ST | $421.21 |
| | SAND: EAST 149 ST | $110.35 |
| | SHORTENING: EAST 149 ST | $652.80 |
| Store #177<br>1731 Webster Avenue<br>Bronx, NY 10457 | BISCUIT: WEBSTER (KFC/TB) | $411.26 |
| | CHICKEN: WEBSTER (KFC/TB) | $572.70 |
| | CORN: WEBSTER (KFC/TB) | $88.32 |
| | DEBONE: WEBSTER (KFC/TB) | $11.00 |
| | DESSERTS: WEBSTER (KFC/TB) | $102.04 |
| | DRINKS: WEBSTER (KFC/TB) | $929.37 |
| | FLOUR/SEAS: WEBSTER (KFC/TB) | $450.84 |
| | OT POPCORN: WEBSTER (KFC/TB) | $220.97 |
| | OT STRIPS: WEBSTER (KFC/TB) | $185.95 |
| | OT WINGS: WEBSTER (KFC/TB) | $980.41 |
| | OTHER FOOD: WEBSTER (KFC/TB) | $703.10 |
| | OTHER MEAT: WEBSTER (KFC/TB) | $301.31 |
| | PAPER: WEBSTER (KFC/TB) | $1,271.32 |
| | POTATOES: WEBSTER (KFC/TB) | $406.60 |
| | SALADS: WEBSTER (KFC/TB) | $301.98 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | SAND: WEBSTER (KFC/TB) | $106.11 |
| | SHORTENING: WEBSTER (KFC/TB) | $571.20 |
| | TB CHEESE: WEBSTER (KFC/TB) | $406.75 |
| | TB MEATS: WEBSTER (KFC/TB) | $1,691.71 |
| | TB OTHERS: WEBSTER (KFC/TB) | $248.17 |
| | TB PAPER: WEBSTER (KFC/TB) | $638.02 |
| | TB PRODUCE: WEBSTER (KFC/TB) | $154.44 |
| | TB SAUCES: WEBSTER (KFC/TB) | $697.71 |
| | TB TORTILL: WEBSTER (KFC/TB) | $541.85 |
| Store #198<br>235 Erie Boulevard West<br>Rome, NY 13440 | BISCUIT: ROME | $162.80 |
| | CHICKEN: ROME | $1,551.57 |
| | DESSERTS: ROME | $230.45 |
| | DRINKS: ROME | $934.84 |
| | FLOUR/SEAS: ROME | $588.39 |
| | OT POPCORN: ROME | $232.23 |
| | OT STRIPS: ROME | $596.14 |
| | OT WINGS: ROME | $159.48 |
| | OTHER FOOD: ROME | $1,354.64 |
| | OTHER MEAT: ROME | $611.44 |
| | PAPER: ROME | $1,639.20 |
| | POTATOES: ROME | $274.24 |
| | SALADS: ROME | $233.96 |
| | SAND: ROME | $144.74 |
| | SHORTENING: ROME | $300.74 |
| Store #179<br>1524 S Salina St<br>Syracuse, NY 13205 | BISCUIT: SALINA | $127.39 |
| | CHICKEN: SALINA | $90.51 |
| | CORN: SALINA | $25.47 |
| | DESSERTS: SALINA | $206.08 |
| | DRINKS: SALINA | $997.48 |
| | FLOUR/SEAS: SALINA | $408.59 |
| | OT POPCORN: SALINA | $115.22 |
| | OT STRIPS: SALINA | $344.44 |
| | OT WINGS: SALINA | $346.70 |
| | OTHER FOOD: SALINA | $1,026.43 |
| | OTHER MEAT: SALINA | $181.96 |
| | PAPER: SALINA | $1,415.06 |
| | POTATOES: SALINA | $194.66 |
| | SALADS: SALINA | $121.90 |
| | SAND: SALINA | $144.47 |
| | SHORTENING: SALINA | $218.72 |
| Store #180<br>7900 Brewerton Rd<br>Cicero, NY 13039 | BISCUIT: CICERO | $325.60 |
| | CHICKEN: CICERO | $695.13 |
| | DESSERTS: CICERO | $216.36 |
| | DRINKS: CICERO | $1,058.33 |
| | FLOUR/SEAS: CICERO | $424.95 |
| | OT POPCORN: CICERO | $388.85 |
| | OT STRIPS: CICERO | $397.43 |
| | OT WINGS: CICERO | $268.69 |
| | OTHER FOOD: CICERO | $1,050.22 |
| | OTHER MEAT: CICERO | $272.94 |
| | PAPER: CICERO | $1,462.07 |
| | POTATOES: CICERO | $305.81 |
| | SALADS: CICERO | $133.62 |
| | SAND: CICERO | $99.59 |
| | SHORTENING: CICERO | $464.78 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| Store #181<br>276 Grant Avenue<br>Auburn, NY 13021 | A&W BREAD: AUBURN (KFC/A&W) | $21.28 |
| | A&W DESSRT: AUBURN (KFC/A&W) | $363.56 |
| | A&W FRIES: AUBURN (KFC/A&W) | $236.82 |
| | A&W MEATS: AUBURN (KFC/A&W) | $567.63 |
| | A&W MUGS: AUBURN (KFC/A&W) | $365.80 |
| | A&W OFOODS: AUBURN (KFC/A&W) | $519.12 |
| | A&W Paper: AUBURN (KFC/A&W) | $482.91 |
| | BISCUIT: AUBURN (KFC/A&W) | $114.57 |
| | CHICKEN: AUBURN (KFC/A&W) | $793.31 |
| | DESSERTS: AUBURN (KFC/A&W) | $141.49 |
| | DRINKS: AUBURN (KFC/A&W) | $574.66 |
| | FLOUR/SEAS: AUBURN (KFC/A&W) | $364.11 |
| | OT POPCORN: AUBURN (KFC/A&W) | $252.04 |
| | OT STRIPS: AUBURN (KFC/A&W) | $302.80 |
| | OT WINGS: AUBURN (KFC/A&W) | $104.01 |
| | OTHER FOOD: AUBURN (KFC/A&W) | $844.72 |
| | OTHER MEAT: AUBURN (KFC/A&W) | $286.32 |
| | PAPER: AUBURN (KFC/A&W) | $803.89 |
| | POTATOES: AUBURN (KFC/A&W) | $40.60 |
| | SALADS: AUBURN (KFC/A&W) | $119.50 |
| | SAND: AUBURN (KFC/A&W) | $105.49 |
| | SHORTENING: AUBURN (KFC/A&W) | $136.70 |
| | TB CHEESE: AUBURN (KFC/A&W) | $31.16 |
| Store #182<br>3609 Brewerton Road<br>Syracuse, NY 13212 | BISCUIT: MATTYDALE | $47.62 |
| | CHICKEN: MATTYDALE | $16.59 |
| | DESSERTS: MATTYDALE | $146.62 |
| | DRINKS: MATTYDALE | $854.45 |
| | FLOUR/SEAS: MATTYDALE | $401.17 |
| | OT POPCORN: MATTYDALE | $232.95 |
| | OT STRIPS: MATTYDALE | $416.35 |
| | OT WINGS: MATTYDALE | $33.28 |
| | OTHER FOOD: MATTYDALE | $740.69 |
| | OTHER MEAT: MATTYDALE | $262.02 |
| | PAPER: MATTYDALE | $1,139.71 |
| | POTATOES: MATTYDALE | $191.46 |
| | SALADS: MATTYDALE | $64.29 |
| | SAND: MATTYDALE | $92.75 |
| | SHORTENING: MATTYDALE | $82.02 |
| Store #183<br>825-829 Butternut St<br>Syracuse, NY 13208 | BISCUIT: BUTTERNUT | $114.57 |
| | CHICKEN: BUTTERNUT | $72.31 |
| | DESSERTS: BUTTERNUT | $261.60 |
| | DRINKS: BUTTERNUT | $991.95 |
| | FLOUR/SEAS: BUTTERNUT | $332.36 |
| | OT POPCORN: BUTTERNUT | $86.41 |
| | OT STRIPS: BUTTERNUT | $189.25 |
| | OT WINGS: BUTTERNUT | $9.19 |
| | OTHER FOOD: BUTTERNUT | $680.75 |
| | OTHER MEAT: BUTTERNUT | $204.70 |
| | PAPER: BUTTERNUT | $856.26 |
| | POTATOES: BUTTERNUT | $42.86 |
| | SALADS: BUTTERNUT | $28.21 |
| | SAND: BUTTERNUT | $75.58 |
| | SHORTENING: BUTTERNUT | $109.36 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| Store #184<br>3821 Route 31<br>Liverpool, NY 13090 | A&W BREAD: CLAY (KFC/A&W) | $33.07 |
| | A&W DESSRT: CLAY (KFC/A&W) | $267.28 |
| | A&W FRIES: CLAY (KFC/A&W) | $232.64 |
| | A&W MEATS: CLAY (KFC/A&W) | $300.58 |
| | A&W MUGS: CLAY (KFC/A&W) | $183.74 |
| | A&W OFOODS: CLAY (KFC/A&W) | $316.29 |
| | A&W Paper: CLAY (KFC/A&W) | $724.48 |
| | BISCUIT: CLAY (KFC/A&W) | $181.12 |
| | CHICKEN: CLAY (KFC/A&W) | $1,323.82 |
| | DESSERTS: CLAY (KFC/A&W) | $346.14 |
| | DRINKS: CLAY (KFC/A&W) | $919.42 |
| | FLOUR/SEAS: CLAY (KFC/A&W) | $346.37 |
| | OT POPCORN: CLAY (KFC/A&W) | $122.42 |
| | OT STRIPS: CLAY (KFC/A&W) | $473.13 |
| | OT WINGS: CLAY (KFC/A&W) | $201.09 |
| | OTHER FOOD: CLAY (KFC/A&W) | $651.06 |
| | OTHER MEAT: CLAY (KFC/A&W) | $309.06 |
| | PAPER: CLAY (KFC/A&W) | $1,395.99 |
| | POTATOES: CLAY (KFC/A&W) | $81.21 |
| | SALADS: CLAY (KFC/A&W) | $124.72 |
| | SAND: CLAY (KFC/A&W) | $125.22 |
| | SHORTENING: CLAY (KFC/A&W) | $218.72 |
| Store #185<br>1055 7th North Street<br>Liverpool, NY 13088 | BISCUIT: LIVERPOOL (KFC/TB) | $57.18 |
| | CHICKEN: LIVERPOOL (KFC/TB) | $217.32 |
| | DESSERTS: LIVERPOOL (KFC/TB) | $101.48 |
| | DRINKS: LIVERPOOL (KFC/TB) | $949.83 |
| | FLOUR/SEAS: LIVERPOOL (KFC/TB) | $339.32 |
| | OT POPCORN: LIVERPOOL (KFC/TB) | $80.65 |
| | OT STRIPS: LIVERPOOL (KFC/TB) | $198.71 |
| | OT WINGS: LIVERPOOL (KFC/TB) | $201.09 |
| | OTHER FOOD: LIVERPOOL (KFC/TB) | $713.90 |
| | OTHER MEAT: LIVERPOOL (KFC/TB) | $147.84 |
| | PAPER: LIVERPOOL (KFC/TB) | $1,230.13 |
| | POTATOES: LIVERPOOL (KFC/TB) | $191.23 |
| | SALADS: LIVERPOOL (KFC/TB) | $51.95 |
| | SAND: LIVERPOOL (KFC/TB) | $105.60 |
| | TB CHEESE: LIVERPOOL (KFC/TB) | $206.91 |
| | TB MEATS: LIVERPOOL (KFC/TB) | $1,056.36 |
| | TB OTHERS: LIVERPOOL (KFC/TB) | $185.94 |
| | TB PAPER: LIVERPOOL (KFC/TB) | $707.00 |
| | TB PRODUCE: LIVERPOOL (KFC/TB) | $104.35 |
| | TB SAUCES: LIVERPOOL (KFC/TB) | $489.49 |
| | TB TORTILL: LIVERPOOL (KFC/TB) | $430.85 |
| Store #186<br>3520 W Genesee Street<br>Camillus, NY 13219 | BISCUIT: CAMILLUS | $69.80 |
| | CHICKEN: CAMILLUS | $906.95 |
| | DESSERTS: CAMILLUS | $262.54 |
| | DRINKS: CAMILLUS | $702.20 |
| | FLOUR/SEAS: CAMILLUS | $271.19 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | OT POPCORN: CAMILLUS | $244.83 |
| | OT STRIPS: CAMILLUS | $435.28 |
| | OT WINGS: CAMILLUS | $86.68 |
| | OTHER FOOD: CAMILLUS | $906.99 |
| | OTHER MEAT: CAMILLUS | $648.23 |
| | PAPER: CAMILLUS | $976.24 |
| | POTATOES: CAMILLUS | $179.52 |
| | SALADS: CAMILLUS | $53.46 |
| | SAND: CAMILLUS | $105.03 |
| | SHORTENING: CAMILLUS | $300.74 |
| Store #187<br>2430 Route 414<br>Waterloo, NY 13165 | BISCUIT: WATERLOO (KFC/TB) | $162.80 |
| | CHICKEN: WATERLOO (KFC/TB) | $283.48 |
| | DESSERTS: WATERLOO (KFC/TB) | $378.94 |
| | DRINKS: WATERLOO (KFC/TB) | $4,417.46 |
| | FLOUR/SEAS: WATERLOO (KFC/TB) | $663.96 |
| | OT POPCORN: WATERLOO (KFC/TB) | $574.28 |
| | OT STRIPS: WATERLOO (KFC/TB) | $529.90 |
| | OT WINGS: WATERLOO (KFC/TB) | $416.04 |
| | OTHER FOOD: WATERLOO (KFC/TB) | $1,848.47 |
| | OTHER MEAT: WATERLOO (KFC/TB) | $466.27 |
| | PAPER: WATERLOO (KFC/TB) | $2,088.84 |
| | POTATOES: WATERLOO (KFC/TB) | $299.08 |
| | SALADS: WATERLOO (KFC/TB) | $176.68 |
| | SAND: WATERLOO (KFC/TB) | $565.50 |
| | SHORTENING: WATERLOO (KFC/TB) | $437.44 |
| | TB CHEESE: WATERLOO (KFC/TB) | $486.36 |
| | TB MEATS: WATERLOO (KFC/TB) | $2,721.82 |
| | TB OTHERS: WATERLOO (KFC/TB) | $208.22 |
| | TB PAPER: WATERLOO (KFC/TB) | $431.82 |
| | TB PRODUCE: WATERLOO (KFC/TB) | $100.88 |
| | TB SAUCES: WATERLOO (KFC/TB) | $478.98 |
| | TB TORTILL: WATERLOO (KFC/TB) | $577.23 |
| Store #188<br>127 Genesee Street<br>Oneida, NY 13421 | A&W BREAD: ONEIDA (KFC/A&W) | $33.44 |
| | A&W DESSRT: ONEIDA (KFC/A&W) | $306.96 |
| | A&W FRIES: ONEIDA (KFC/A&W) | $101.57 |
| | A&W MEATS: ONEIDA (KFC/A&W) | $319.24 |
| | A&W MUGS: ONEIDA (KFC/A&W) | $284.70 |
| | A&W OFOODS: ONEIDA (KFC/A&W) | $611.86 |
| | A&W Paper: ONEIDA (KFC/A&W) | $496.44 |
| | BISCUIT: ONEIDA (KFC/A&W) | $99.72 |
| | CHICKEN: ONEIDA (KFC/A&W) | $136.00 |
| | DESSERTS: ONEIDA (KFC/A&W) | $113.82 |
| | DRINKS: ONEIDA (KFC/A&W) | $915.44 |
| | FLOUR/SEAS: ONEIDA (KFC/A&W) | $527.03 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | OT POPCORN: ONEIDA (KFC/A&W) | $129.62 |
| | OT STRIPS: ONEIDA (KFC/A&W) | $321.73 |
| | OT WINGS: ONEIDA (KFC/A&W) | $104.01 |
| | OTHER FOOD: ONEIDA (KFC/A&W) | $936.44 |
| | OTHER MEAT: ONEIDA (KFC/A&W) | $454.90 |
| | PAPER: ONEIDA (KFC/A&W) | $1,236.54 |
| | POTATOES: ONEIDA (KFC/A&W) | $99.26 |
| | SALADS: ONEIDA (KFC/A&W) | $90.57 |
| | SAND: ONEIDA (KFC/A&W) | $117.39 |
| | SHORTENING: ONEIDA (KFC/A&W) | $136.70 |
| Store #189<br>3406 Erie Blvd<br>Syracuse, NY 13214 | BISCUIT: EAST DEWITT | $170.13 |
| | CHICKEN: EAST DEWITT | $1,607.44 |
| | DESSERTS: EAST DEWITT | $303.01 |
| | DRINKS: EAST DEWITT | $1,173.67 |
| | FLOUR/SEAS: EAST DEWITT | $285.34 |
| | OT POPCORN: EAST DEWITT | $248.43 |
| | OT STRIPS: EAST DEWITT | $456.09 |
| | OT WINGS: EAST DEWITT | $490.58 |
| | OTHER FOOD: EAST DEWITT | $1,273.21 |
| | OTHER MEAT: EAST DEWITT | $429.48 |
| | PAPER: EAST DEWITT | $1,692.47 |
| | POTATOES: EAST DEWITT | $224.40 |
| | SALADS: EAST DEWITT | $130.66 |
| | SAND: EAST DEWITT | $170.13 |
| | SHORTENING: EAST DEWITT | $328.08 |
| Store #190<br>326 Genesee St<br>Utica, NY 13502 | BISCUIT: UTICA | $81.40 |
| | CHICKEN: UTICA | $26.62 |
| | DESSERTS: UTICA | $149.83 |
| | DRINKS: UTICA | $766.34 |
| | FLOUR/SEAS: UTICA | $376.42 |
| | OT POPCORN: UTICA | $194.43 |
| | OT STRIPS: UTICA | $174.11 |
| | OT WINGS: UTICA | $90.14 |
| | OTHER FOOD: UTICA | $894.06 |
| | OTHER MEAT: UTICA | $136.47 |
| | PAPER: UTICA | $1,650.07 |
| | POTATOES: UTICA | $32.47 |
| | SALADS: UTICA | $90.53 |
| | SAND: UTICA | $122.15 |
| | SHORTENING: UTICA | $164.04 |
| Store #191<br>8512 Seneca Tpke<br>New Hartford, NY 13413 | BISCUIT: NEW HARTFORD | $183.15 |
| | CHICKEN: NEW HARTFORD | $45.53 |
| | DESSERTS: NEW HARTFORD | $158.26 |
| | DRINKS: NEW HARTFORD | $1,602.33 |
| | FLOUR/SEAS: NEW HARTFORD | $352.67 |
| | OT POPCORN: NEW HARTFORD | $21.60 |
| | OT STRIPS: NEW HARTFORD | $151.40 |
| | OT WINGS: NEW HARTFORD | $138.68 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | OTHER FOOD: NEW HARTFORD | $1,443.78 |
| | OTHER MEAT: NEW HARTFORD | $536.78 |
| | PAPER: NEW HARTFORD | $2,123.77 |
| | POTATOES: NEW HARTFORD | $215.15 |
| | SALADS: NEW HARTFORD | $64.58 |
| | SAND: NEW HARTFORD | $179.76 |
| | SHORTENING: NEW HARTFORD | $382.76 |
| Store #192<br>200 S Caroline Street<br>Herkimer, NY 13350 | BISCUIT: HERKIMER (KFC/TB) | $105.41 |
| | CHICKEN: HERKIMER (KFC/TB) | $561.68 |
| | DESSERTS: HERKIMER (KFC/TB) | $176.95 |
| | DRINKS: HERKIMER (KFC/TB) | $1,125.85 |
| | FLOUR/SEAS: HERKIMER (KFC/TB) | $485.28 |
| | OT POPCORN: HERKIMER (KFC/TB) | $162.02 |
| | OT STRIPS: HERKIMER (KFC/TB) | $340.65 |
| | OT WINGS: HERKIMER (KFC/TB) | $69.34 |
| | OTHER FOOD: HERKIMER (KFC/TB) | $935.46 |
| | OTHER MEAT: HERKIMER (KFC/TB) | $726.50 |
| | PAPER: HERKIMER (KFC/TB) | $2,059.63 |
| | POTATOES: HERKIMER (KFC/TB) | $115.24 |
| | SALADS: HERKIMER (KFC/TB) | $124.75 |
| | SAND: HERKIMER (KFC/TB) | $60.75 |
| | SHORTENING: HERKIMER (KFC/TB) | $273.40 |
| | TB CHEESE: HERKIMER (KFC/TB) | $340.61 |
| | TB MEATS: HERKIMER (KFC/TB) | $1,020.03 |
| | TB OTHERS: HERKIMER (KFC/TB) | $224.59 |
| | TB PAPER: HERKIMER (KFC/TB) | $801.02 |
| | TB PRODUCE: HERKIMER (KFC/TB) | $221.24 |
| | TB SAUCES: HERKIMER (KFC/TB) | $498.72 |
| | TB TORTILL: HERKIMER (KFC/TB) | $385.16 |
| Store #193<br>1004 Arsenal St<br>Watertown, NY 13601 | BISCUIT: WATERTOWN | $68.17 |
| | CHICKEN: WATERTOWN | $279.14 |
| | DESSERTS: WATERTOWN | $329.41 |
| | DRINKS: WATERTOWN | $1,666.90 |
| | FLOUR/SEAS: WATERTOWN | $465.50 |
| | OT POPCORN: WATERTOWN | $748.90 |
| | OT STRIPS: WATERTOWN | $529.90 |
| | OT WINGS: WATERTOWN | $145.61 |
| | OTHER FOOD: WATERTOWN | $1,387.08 |
| | OTHER MEAT: WATERTOWN | $272.94 |
| | PAPER: WATERTOWN | $2,073.10 |
| | POTATOES: WATERTOWN | $86.83 |
| | SALADS: WATERTOWN | $145.45 |
| | SAND: WATERTOWN | $251.31 |
| | SHORTENING: WATERTOWN | $273.40 |
| Store #194<br>26720 US Route 11<br>Evans Mills, NY 13637 | BISCUIT: FORT DRUM | $203.50 |
| | CHICKEN: FORT DRUM | $1,144.02 |
| | DESSERTS: FORT DRUM | $310.47 |
| | DRINKS: FORT DRUM | $1,736.75 |
| | FLOUR/SEAS: FORT DRUM | $539.34 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| | OT POPCORN: FORT DRUM | $136.82 |
| | OT STRIPS: FORT DRUM | $463.66 |
| | OT WINGS: FORT DRUM | $242.69 |
| | OTHER FOOD: FORT DRUM | $1,138.57 |
| | OTHER MEAT: FORT DRUM | $414.09 |
| | PAPER: FORT DRUM | $1,471.14 |
| | POTATOES: FORT DRUM | $409.30 |
| | SALADS: FORT DRUM | $157.41 |
| | SAND: FORT DRUM | $63.79 |
| | SHORTENING: FORT DRUM | $601.48 |
| | | |
| | | |
| **Total** | | **$397,159.31** |
| | | |

**IN RE** Kazi Foods Of New York, Inc.
Debtor(s)

Case No. 11-47551-tjt
(If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _______ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: ____________________________ Signature: ____________________________
Debtor

Date: ____________________________ Signature: ____________________________
(Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

## DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

____________________________ ____________________________
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer — Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

____________________________
____________________________
Address

____________________________ ____________________________
Signature of Bankruptcy Petition Preparer — Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CRO** (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **Kazi Foods Of New York, Inc.** (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **158** sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: 4/20/2011 Signature: ***/s/ Laura A. Marcero***

**Laura A. Marcero**
(Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Eastern District of Michigan, Southern Division**

**IN RE:** Case No. **11-47551-tjt**

**Kazi Foods Of New York, Inc.** Chapter **11**

Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

---

**1. Income from employment or operation of business**

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **0.00** | **See Exhibit S-1** |

**2. Income other than from employment or operation of business**

None ☑ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**3. Payments to creditors**
***Complete a. or b., as appropriate, and c.***

None ☑ *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐ *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

** Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit S-3B** | | **0.00** | **0.00** |

None ☑ *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Exhibit S-4A** | | | |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**8. Losses**

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Exhibit S-9** | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**10. Other transfers**

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **See Exhibit S-11** | | |

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

None ☑ List all property owned by another person that the debtor holds or controls.

**15. Prior address of debtor**

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☑ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

None ☑ b. Identify any business listed in response to subdivision a., above, that is “single asset real estate” as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **See Exhibit S-19A** | |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **See Exhibit S-19B** | |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS
**See Exhibit S-19C**

None ☐ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See Exhibit S-19D** | |

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market, or other basis) |
|---|---|---|
| | **See Exhibit S-20A** | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| | **See Exhibit S-20B** |

**21. Current Partners, Officers, Directors and Shareholders**

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **See Exhibit S-21B** | | |

**22. Former partners, officers, directors and shareholders**

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☑ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

**23. Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Exhibit S-23** | | |

**24. Tax Consolidation Group**

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**25. Pension Funds.**

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: 4/20/2011 Signature: ***/s/ Laura A. Marcero***

**Laura A. Marcero, CRO**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

**0** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. § 152 and 3571.*

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT S-1
INCOME FROM EMPLOYMENT OR OPERATION OF BUSINESS

| YEAR | SOURCE | AMOUNT |
|---|---|---|
| 2009 | Gross Receipts from sales | $ 64,475,995.12 |
| 2010 | Gross Receipts from sales | $ 60,077,026.11 |
| 1/1/11 - 3/20/11 | Gross Receipts from sales | $ 12,212,824.82 |

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT S-2
INCOME OTHER THAN FROM EMPLOYMENT OR OPERATION OF BUSINESS

| YEAR | SOURCE | AMOUNT |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME OF CREDITOR | ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|---|
| 1959 COLONEL BRUCKNER LLC | 110 WEST 34TH STREET,9TH FLOOR,10001 NEW | 12/20/2010 - 03/20/2011 | 46,749.99 |
| 2469 HYLAN BOULEVARD, LLC | NATIONAL R E ACCT, TXI-1315,PO BOX 2588,76 | 12/20/2010 - 03/20/2011 | 16,335.00 |
| 3600 BERGENLINE REALTY LLC | 110A PALM POINT CIRCLE,33418,PALM BEACH | 12/20/2010 - 03/20/2011 | 24,823.83 |
| 375 E 149TH STREET CORP | 349 EAST 149TH STREET ATTN: ED,10451,Bronx, | 12/20/2010 - 03/20/2011 | 25,042.23 |
| ACTION SERVICES GROUP INC | 525 TURNER INDUSTRIAL WAY,19014 Aston,PA | 12/20/2010 - 03/20/2011 | 25,839.04 |
| AETNA REALTY FINANCIAL CORP | P.O BOX 3058, 11802-3058 HICKSVILLE,NY | 12/20/2010 - 03/20/2011 | 12,875.01 |
| ARKSHU INC D/B/A ECONOLODGE | 3400 ERIE BLVD EAST,13214 DEWITT,ny | 12/20/2010 - 03/20/2011 | 26,719.38 |
| BARCO UNIFORMS, INC | 350 ROSECRANS AVENUE,90248 Gardena,CA | 12/20/2010 - 03/20/2011 | 8,307.53 |
| BERGEN STREET LLC | 447 NORTHFIELD AVE. STE 200,07052 West Oran | 12/20/2010 - 03/20/2011 | 32,698.74 |
| BIG APPLE KFC AD GROUP INC | WINDRAM ENTERPRISES, INC,P O BOX 374,125 | 12/20/2010 - 03/20/2011 | 76,802.30 |
| BLDG MGM'T CO. , INC. | 417 FIFTH AVENUE,4TH FLOOR,10016 NEW YOI | 12/20/2010 - 03/20/2011 | 31,460.82 |
| BLDG MGM'T CO., INC. | 417 FIFTH AVENUE,4TH FLOOR,10016 NEW YOI | 12/20/2010 - 03/20/2011 | 26,949.89 |
| BRINKS INCORPORATED | 555 DIVIDEND DRIVE SUITE 100,75019 Coppell,T | 12/20/2010 - 03/20/2011 | 51,827.11 |
| BURNSIDE REALTY CORP | 39 LAUREL HILL ROAD,11721 Centerport,NY | 12/20/2010 - 03/20/2011 | 21,713.05 |
| CAYUGA COUNTY TREASURER | 160 GENESEE STREET,13021 Auburn,NY | 12/20/2010 - 03/20/2011 | 8,339.57 |
| CHANNEL 46 ASSOCIATES, LLC | C/O MANDELBAUM & MANDELBAUM,80 MAIN | 12/20/2010 - 03/20/2011 | 17,698.09 |
| Chubb Services, Inc | 15 Mountain View Road,07059 Warren,NJ | 12/20/2010 - 03/20/2011 | 15,799.63 |
| CITY COMPTROLLER | SUITE 203 MUNICIPAL BLDG.,245 WASHINGTO | 12/20/2010 - 03/20/2011 | 5,984.85 |
| CITY OF JERSEY CITY | TAX COLLECTORS OFFICE,P.O BOX 2025,07303 | 12/20/2010 - 03/20/2011 | 7,244.71 |
| CITY OF NEWARK | TAX COLLECTOR,P.O BOX 27512,07101 NEWAR | 12/20/2010 - 03/20/2011 | 13,713.76 |
| CITY OF PERTH AMBOY | TAX COLLECTOR'S OFFICE,260 HIGH STREET,0 | 12/20/2010 - 03/20/2011 | 6,505.47 |
| CITY OF UNION CITY | 3715 PALISADE AVENUE,07087 Union City,NJ | 12/20/2010 - 03/20/2011 | 9,958.11 |
| COLLECTOR OF TAXES | 3715 PALISADE AVENUE,07087 Union City,NJ | 12/20/2010 - 03/20/2011 | 12,982.39 |
| COMMISSIONER OF FINANCE | P.O. BOX 5271,13902 Binghamton,NY | 12/20/2010 - 03/20/2011 | 9,014.41 |
| CON EDISON | PO BOX 1701,10116-1701 New York,NY | 12/20/2010 - 03/20/2011 | 93,657.87 |
| COOLIDGE HERKIMER LLC | FOUR WEST RED OAK LANE,10604 WHITE PLAI | 12/20/2010 - 03/20/2011 | 13,008.00 |
| COR RT 31 COMPANY, LLC | 540 TOWNE DRIVE,13066 FAYETTEVILLE,NY | 12/20/2010 - 03/20/2011 | 20,502.00 |
| COTA DEVELOPMENT CORP | 415 EAST BRIGHTON AVE,13210 Syracuse,NY | 12/20/2010 - 03/20/2011 | 12,099.99 |
| CREATIVE LANDSCAPING INC | 85 OLD SHORE ROAD STE 206,11050 PORT WAS | 12/20/2010 - 03/20/2011 | 16,204.96 |
| DAVID M WAHL | 10871 SOUTHWEST 69TH CIRCLE,34476 Ocala,FI | 12/20/2010 - 03/20/2011 | 16,906.50 |
| DAVID R WHITE | PO BOX 364,13323 Clinton,NY | 12/20/2010 - 03/20/2011 | 22,288.44 |
| DAVID R WHITE | PO BOX 364,13323 Clinton,NY | 12/20/2010 - 03/20/2011 | 31,039.56 |
| DBM WASTE SYSTEMS INC | PO BOX 260412,11426 Bellerose,NY | 12/20/2010 - 03/20/2011 | 95,401.80 |
| DEVELOPERS DIVERSIFIED REALTY | 5400 BUTTERNUT DRIVE,13057 EAST SYRACUS | 12/20/2010 - 03/20/2011 | 16,426.42 |
| DIRECT ENERGY BUSINESS | PO BOX 643249,15264-3249 PITTSBURGH,PA | 12/20/2010 - 03/20/2011 | 70,320.04 |
| EAST DRIVE ENTERPRISES INC | 80 NEW POINT PLACE,11701 AMITYVILLE,NY | 12/20/2010 - 03/20/2011 | 40,961.00 |
| ECOLAB PEST ELIMINATION | PO BOX 6007,58206-6007 Grand Forks,ND | 12/20/2010 - 03/20/2011 | 11,445.32 |
| EDWARD DUFFY | 100 OAKVIEW AVENUE,07040 MAPLEWOOD,NJ | 12/20/2010 - 03/20/2011 | 7,132.34 |
| EL RANCHO NY RESTAURANTS, LP | 1 PALMER TERRACE, STE 100,07072 Carlstadt,NJ | 12/20/2010 - 03/20/2011 | 36,357.93 |
| ELIZABETHTOWN GAS | PO BOX 11811,07101-8111 NEWARK,NJ | 12/20/2010 - 03/20/2011 | 13,450.77 |
| Enterprise Fleet Management | PO Box 800089,64180-0089 Kansas City,MO | 12/20/2010 - 03/20/2011 | 5,912.87 |
| Enterprise Fleet Mgmt, Inc | PO Box 800089,64180-0089 Kansas City,MO | 12/20/2010 - 03/20/2011 | 16,035.23 |
| FARR BETTER SERVICE | 10576 POWELL ROAD,13354 HOLLAND PATENT | 12/20/2010 - 03/20/2011 | 38,545.56 |
| First Insurance Funding Corp | 450 Skokie Boulevard Suite1000,60062 Northbrook,Il | 12/20/2010 - 03/20/2011 | 19,081.66 |
| Flat Iron Capital | 950 17th Street Suite 1300,80202 Denver,CO | 12/20/2010 - 03/20/2011 | 70,054.32 |
| FLEET SERVICES/WRIGHT EXPRESS | PO BOX 6293,60197-6293 Carol Stream,IL | 12/20/2010 - 03/20/2011 | 9,249.40 |
| FLETCHER & WEST ASSOC., LLC | 20 COMMERCE DRIVE STE 301,07016 Cranford,NJ | 12/20/2010 - 03/20/2011 | 21,174.99 |
| FRANCES & TINO MARCOCCIA | 2900 JAMES STREET, 13206 SYRACUSE,NY | 12/20/2010 - 03/20/2011 | 13,158.75 |
| GDF SUEZ ENERGY RESOURCES NA | PO BOX 25237,18002-5237 LEHIGH VALLEY,PA | 12/20/2010 - 03/20/2011 | 116,215.01 |
| GLENWOOD PLAZA LLC | 600 OLD COUNTRY ROAD STE 435,11530 Garden | 12/20/2010 - 03/20/2011 | 12,210.00 |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311 **PO BOX 983119,02298-3119 Bost** | 12/20/2010 - 03/20/2011 | 12,228.93 |
| GUERTIN DISTRIBUTORS, INC | 5 TECHNOLOGY PLACE,13057 EAST SYRACUSE | 12/20/2010 - 03/20/2011 | 10,545.01 |
| INTELLIGENT ENERGY | PO BOX 791263,21279-1263 Baltimore,MD | 12/20/2010 - 03/20/2011 | 18,644.08 |
| ISU Insurance Svcs of Irvine | 18022 Cowan Suite 225, 92614 Irvine,CA | 12/20/2010 - 03/20/2011 | 79,259.28 |
| J & H REALTY | 41 NOTRE DAME LANE, 13502 UTICA,NY | 12/20/2010 - 03/20/2011 | 7,500.00 |
| J.A.M. SERVICES AND REPAIRS | 14 EBERLY PL,1 FLOOR,08863 FORDS,NJ | 12/20/2010 - 03/20/2011 | 12,978.00 |
| JAMES M DONEGAN | PO BOX 669,13607 Alexandria Bay,NY | 12/20/2010 - 03/20/2011 | 10,980.75 |
| JAMES M DONEGAN FAMILY TRUST | PO BOX 669,13607 Alexandria Bay,NY | 12/20/2010 - 03/20/2011 | 11,250.00 |
| JEMB REALTY CORP | 150 BROADWAY, 10038 New York,NY | 12/20/2010 - 03/20/2011 | 33,275.01 |
| JERSEY CENTRAL POWER & LIGHT | PO BOX 3687,44309-3687 Akron,OH | 12/20/2010 - 03/20/2011 | 18,259.04 |
| K & Z PARTNERS | 505 BROADWAY,07002 Bayonne,NJ | 12/20/2010 - 03/20/2011 | 18,698.00 |
| KALEEL BROTHERS, INC | 761 BEV ROAD, 44512 YOUNGSTOWN,OH | 12/20/2010 - 03/20/2011 | 36,588.86 |
| KARL'S PLUMBING & HEATING INC | 97-22 METROPOLITAN AVE,11375 FOREST HILI | 12/20/2010 - 03/20/2011 | 19,868.18 |
| KFC | P.O. BOX 102778, 30368-2778 Atlanta,GA | 12/20/2010 - 03/20/2011 | 26,809.74 |
| KFC CORPORATION-ROYALTIES | P.O. BOX 102778, 30368-2778 Atlanta,GA | 12/20/2010 - 03/20/2011 | 487,657.42 |
| KFC NATIONAL CO-OP ADV PROGRAM | 1941 BISHOP LANE SUITE 1000, 40218-1941Louis | 12/20/2010 - 03/20/2011 | 373,912.15 |
| LEE'S LANDSCAPING | 18 COLUMBUS AVENUE, 08817 EDISON,NJ | 12/20/2010 - 03/20/2011 | 15,751.35 |
| MCLANE FOODSERVICE, INC | 2085 MIDWAY ROAD, 75006-5063 CARROLLTON | 12/20/2010 - 03/20/2011 | 3,614,785.46 |
| MEGAPATH INC. | 5667 GIBRALTAR DRIVE STE 200, 94588 PLEASA | 12/20/2010 - 03/20/2011 | 8,500.82 |
| MICHAEL SCHAD | 125 LONGDALE DRIVE,13090 Liverpool,NY | 12/20/2010 - 03/20/2011 | 47,851.27 |
| MORRISON LANDSCAPING | 1730 TOWNLINE ROAD, 13160 Union Springs,NY | 12/20/2010 - 03/20/2011 | 12,800.00 |
| MUZAK-NATIONAL | PO BOX 601968, 28260-1968 CHARLOTTE,NC | 12/20/2010 - 03/20/2011 | 6,061.17 |
| NAFA | P.O. BOX 955638,63195-5638 Saint Louis,MO | 12/20/2010 - 03/20/2011 | 25,994.22 |
| NATIONAL GRID | 300 ERIE BLVD WEST,13252 Syracuse,NY | 12/20/2010 - 03/20/2011 | 201,074.29 |
| NEW JERSEY NATURAL GAS CO | PO BOX 11743,07101-4743 Newark,NJ | 12/20/2010 - 03/20/2011 | 22,115.39 |
| NEWMAN'S REFRIGERATED SERVICE | 351 ROOSEVELT AVENUE, 07008 CARTERET,NJ | 12/20/2010 - 03/20/2011 | 1,167,725.73 |
| NEXUS FOODS | PO BOX 25092,07101 Newark,ny | 12/20/2010 - 03/20/2011 | 16,366.08 |
| NUCO2 | PO BOX 9011, 34995 STUART,FL | 12/20/2010 - 03/20/2011 | 16,047.47 |
| NYC DEPARTMENT OF FINANCE | 66 JOHN STREET 10TH FLOOR,10038 NEW YORI | 12/20/2010 - 03/20/2011 | 31,686.12 |
| NYSEG | KIRKWOOD INDUSTRIAL PARK, 13902-5240 Bin | 12/20/2010 - 03/20/2011 | 14,065.43 |
| ONE SYSTEM POP | PO BOX 644361,15264-4361 PITTSBURGH,PA | 12/20/2010 - 03/20/2011 | 23,801.48 |
| P & S MGM'T COMPANY, LLC | 6132 RIVERDALE AVENUE, 10471 Bronx,NY | 12/20/2010 - 03/20/2011 | 38,761.86 |

| NAME OF CREDITOR | ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|---|
| PACE MECHANICAL SERVICE INC | 3236 OLINVILLE AVENUE,10467 BRONX,NY | 12/20/2010 - 03/20/2011 | 10,551.04 |
| PETER C & DEENA S PROCOPIO | 5 RIVER ISLAND DRIVE, 13029 Brewerton,NY | 12/20/2010 - 03/20/2011 | 21,213.71 |
| PETER O BRYN | PO BOX 207,07828 BUDD LAKE,NJ | 12/20/2010 - 03/20/2011 | 8,046.40 |
| POWER MAN, INC. C O A | 43 DURYEA AVENUE,10550 MOUNT VERNON,N | 12/20/2010 - 03/20/2011 | 25,314.51 |
| PSE&G CO | PO BOX 14106,08906-4106 New Brunswick,NJ | 12/20/2010 - 03/20/2011 | 108,453.58 |
| QUICK CHEK CORPORATION | 3 OLD HIGHWAY 238,08889 Whitehouse Station,NJ | 12/20/2010 - 03/20/2011 | 20,638.09 |
| R & R LANDSCAPING | PO BOX 432,07746 MARLBORO,NJ | 12/20/2010 - 03/20/2011 | 8,634.90 |
| RADIANT SYSTEMS | PO BOX 198755, 30384-8755 ATLANTA,GA | 12/20/2010 - 03/20/2011 | 32,775.86 |
| RARITAN ENTERPRISES | 417 ELIZABETH AVENUE, 08873 SOMERSET,NJ | 12/20/2010 - 03/20/2011 | 14,559.99 |
| RICHARD & SON | 176 RENNER AVENUE, 07112-2110 NEWARK,NJ | 12/20/2010 - 03/20/2011 | 20,822.47 |
| RINALDO LAW FIRM TRUST ACCT | 1767 MORRIS AVENUE SUITE 205, 07083 Union,N | 12/20/2010 - 03/20/2011 | 30,000.00 |
| ROBERT MATZKIN COMPANY, INC | 416 EAST 174TH STREET,10457 Bronx,NY | 12/20/2010 - 03/20/2011 | 19,837.50 |
| ROBERT SOLOMON | 3170 SANTA MARIA ROAD, 90290 Topanga,CA | 12/20/2010 - 03/20/2011 | 38,218.26 |
| RUSSELL REID INC | PO BOX 130, 08832 KEASBEY,NJ | 12/20/2010 - 03/20/2011 | 21,285.94 |
| SAXONY REALTY ASSOC., LLC | 450 7TH AVENUE, 10123 New York,NY | 12/20/2010 - 03/20/2011 | 45,099.99 |
| SCUDIERY ENTERPRISES | AIRPORT PLAZA,1390 STATE ROUTE #36 SUITE | 12/20/2010 - 03/20/2011 | 47,055.16 |
| SEARS HOLDINGS CORPORATION | 12670 COLLECTIONS DRIVE,60693 CHICAGO, IL | 12/20/2010 - 03/20/2011 | 45,424.41 |
| SHARON M. EDICK | P.O BOX 1517,13039-1517 Cicero,NY | 12/20/2010 - 03/20/2011 | 7,683.31 |
| SJU PROPERTY HOLDINGS LLC | 26 SOUTH VALLEY ROAD, 07052 WEST ORANG | 12/20/2010 - 03/20/2011 | 43,716.51 |
| SOLOMON GROSSMAN | IVAN GROSSMAN REAL ESTATE,335 OAK AVE | 12/20/2010 - 03/20/2011 | 24,999.99 |
| St Paul Travelers | c/o Bank of America,91287 Collections Center Drive | 12/20/2010 - 03/20/2011 | 9,862.51 |
| SUPERIOR TECH HVAC & R, INC | 366 MECHANIC STREET, 07050 ORANGE,NJ | 12/20/2010 - 03/20/2011 | 59,242.89 |
| TACO BELL CORP | P.O.BOX 116946,30368-6946 Atlanta,GA | 12/20/2010 - 03/20/2011 | 31,770.72 |
| TOWER PLUMBING & HEATING CORP. | 1820 BLEECKER STREET,11385 Ridgewood,NY | 12/20/2010 - 03/20/2011 | 10,117.57 |
| TOWN OF HACKETTSTOWN | 215 STIGER STREET,07840 Hackettstown,NJ | 12/20/2010 - 03/20/2011 | 7,206.53 |
| TOWNSHIP OF IRVINGTON | TAX COLLECTOR,MUNICIPAL BUILDING ,CIVI | 12/20/2010 - 03/20/2011 | 9,500.53 |
| TOWNSHIP OF TEANECK | TAX COLLECTOR,818 TEANECK ROAD, 07666-4 | 12/20/2010 - 03/20/2011 | 7,983.00 |
| TOWNSHIP OF WOODBRIDGE | P.O BOX 5004,07095 Woodbridge,NJ | 12/20/2010 - 03/20/2011 | 6,377.18 |
| TRINITAS HOSPITAL | 225 WILLIAMSON STREET, 07207 Elizabeth,NJ | 12/20/2010 - 03/20/2011 | 15,000.00 |
| UFPC PARTS CONNECTION | NW 5848,PO BOX 1450,55485-5848 MINNEAPOLI | 12/20/2010 - 03/20/2011 | 10,602.59 |
| UNIFIED FOODSERVICE PURCH COOP | PO BOX 32033, 40232 LOUISVILLE,KY | 12/20/2010 - 03/20/2011 | 35,831.86 |
| UNITED CAPITAL CORPORATION | DEPARTMENT 620,14267 Buffalo,NY | 12/20/2010 - 03/20/2011 | 7,954.65 |
| UPSTATE NY AD CO-OP | LEVLANE ADVERTISING,100 PENN SQUARE EA | 12/20/2010 - 03/20/2011 | 26,545.70 |
| VAIL DEVELOPEMENT LLC | PO BOX 309, 07666-0309 Teaneck,NJ | 12/20/2010 - 03/20/2011 | 12,421.56 |
| VALLEY LANDSCAPE, INC | PO BOX 1147,07450 RIDGEWOOD,NJ | 12/20/2010 - 03/20/2011 | 14,824.85 |
| | | | **8,675,641.99** |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-4A**
**SUITS AND ADMINISTRATIVE PROCEEDINGS, EXECUTIONS, GARNISHMENTS, AND ATTACHMENTS**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Colonial Pacific Leasing Corporation Vs Kazi Foods of New York, Inc. Case No. F-039943-10 | Default under Loan agreement resulting in Commercial Mortgage Disclosure (store 031 and 168) | Superior Court of New Jersey Chancery Division: Middlesex County | CURRENT |
| Colonial Pacific Leasing Corporation Vs Kazi Foods of New York, Inc. Case No. F-047859-10 | Default under Loan agreement resulting in Commercial Mortgage Disclosure (store 034) | Superior Court of New Jersey Chancery Division: Monmouth County | CURRENT |
| Colonial Pacific Leasing Corporation Vs Kazi Foods of New York, Inc. Case No. F-039936-10 | Default under Loan agreement resulting in Commercial Mortgage Disclosure (store 035) | Superior Court of New Jersey Chancery Division: Morris County | CURRENT |
| Colonial Pacific Leasing Corporation Vs Kazi Foods of New York, Inc. Case No. F-047843-10 | Default under Loan agreement resulting in Commercial Mortgage Disclosure (store 037) | Superior Court of New Jersey Chancery Division: Waren County | CURRENT |
| Colonial Pacific Leasing Corporation Vs Kazi Foods of New York, Inc. Case No. F-039944-10 | Default under Loan agreement resulting in Commercial Mortgage Disclosure (store 157) | Superior Court of New Jersey Chancery Division: Hudson County | CURRENT |
| Colonial Pacific Leasing Corporation Vs Kazi Foods of New York, Inc. Case No. F-039947-10 | Default under Loan agreement resulting in Commercial Mortgage Disclosure (store 158) | Superior Court of New Jersey Chancery Division: Essex County | CURRENT |
| General Electric Capital Commercial, Inc. Vs Kazi Foods of New York, Inc. and Kazi Management VI, LLC Case No. 650737/2010 | Default under Loan Agreement | Supreme Court of the State of New York, County of New York | CURRENT |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-7**
**GIFTS**

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|
| NONE | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-9**
**PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY**

| NAME | ADDRESS | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR* | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| McDonald Hopkins PLC | 39533 Woodward Ave., Ste. 318 Bloomfield Hills, MI 48304 | Various | $ 33,942.48 |
| | | | |
| | | | |
| | | | |
| | | | |

**CLOSED FINANCIAL ACCOUNTS**
**EXHIBIT S-11**
**CLOSED FINANCIAL ACCOUNTS**

| INSTITUTION | ACCOUNT | DATE CLOSED |
|---|---|---|
| M&T Bank | 9842582778 | 9/15/2010 |
| | | |

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT S-18A
NATURE, LOCATION AND NAME OF BUSINESS

| NAME | TAXPAYER I.D. NUMBER (ITIN) / COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-19A**
**BOOKS, RECORDS AND FINANCIAL STATEMENTS**

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Saraswati Ghimire<br>277 King St. Suite 2<br>Frederiksted, VI 00840-3560 | |
| Erica Gumbs<br>PO BOX 11239<br>ST. THOMAS, USVI 00801 | |
| Ambika Sittig<br>PO BOX 11239<br>ST. THOMAS, USVI 00801 | |
| Carl Tahri<br>PO BOX 11239<br>ST. THOMAS, USVI 00801 | |
| Lesa Mactavious<br>277 King St. Suite 2<br>Frederiksted, VI 00840-3560 | |
| Laurie McMullen<br>134 WEST CHOCOLATE AVE.<br>HERSHEY, PA 17033-1385 | |
| Jodi Enoch<br>134 WEST CHOCOLATE AVE.<br>HERSHEY, PA 17033-1385 | |
| Shambhu Acharya<br>277 King St. Suite 2<br>Frederiksted, VI 00840-3560 | |
| Sharon Vensor<br>PO BOX 11239<br>ST. THOMAS, USVI 00801 | |
| Elyse Korn<br>277 King St. Suite 2<br>Frederiksted, VI 00840-3560 | |
| Alston Johnson<br>PO BOX 11239<br>ST. THOMAS, USVI 00801 | |
| Oscar DeToffoli<br>PO BOX 11239<br>ST. THOMAS, USVI 00801 | |
| Syed Zaidi<br>277 King St. Suite 2<br>Frederiksted, VI 00840-3560 | |
| Uzma Saudagar<br>277 King St. Suite 2<br>Frederiksted, VI 00840-3560 | |
| | |
| | |
| | |
| | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-19B**
**BOOKS, RECORDS AND FINANCIAL STATEMENTS**

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| Mcgladray & Pullen, LLP 100 NE Third Ave #300 Fort Lauderdale, FL 33301 | Audited 2008 accounting records |
| Morrris Brown Argiz & Farra, LLP 1001 Brickell Bay Drive, 9th Floor Miami, FL 33131 | Audited 2009 Accounting Records |
| | |
| *The 2009 audit has not been completed. | |
| | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-19C**
**BOOKS, RECORDS AND FINANCIAL STATEMENTS**

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Mcgladray & Pullen, LLP 100 NE Third Ave #300 Fort Lauderdale, FL 33301 | Audited 2008 accounting records |
| Morrris Brown Argiz & Farra, LLP 1001 Brickell Bay Drive, 9th Floor Miami, FL 33131 | Audited 2009 Accounting Records |
| | |

*The 2009 audit has not been completed.

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT S-19D
BOOKS, RECORDS AND FINANCIAL STATEMENTS

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| | |
| | |
| | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-20A**
**INVENTORIES**

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market, or other basis) |
|---|---|---|
| January 31, 2011 | Lee Dicely | $ 367,232.96 |
| February 28, 2011 | Lee Dicely | $ 397,159.31 |
| March 31, 2011 | Lee Dicely | $ 410,609.82 |
| | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-20B**
**INVENTORIES**

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 3/31/2011 | LEE DICELY<br>1140 FAWN CORT<br>YORK, PA 17402 |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-21B**
**CURRENT PARTNERS, OFFICERS, DIRECTORS AND SHAREHOLDERS**

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| ZUBAIR KAZI<br>A1A ESTATE THOMAS<br>ST THOMAS, VI 00801 | OWNER | 100.00% |
| BRIAN BURR<br>2105 SOUTH NEVADA STREET<br>OCEANSIDE, CA 92054 | PRESIDENT | 0.00% |
| STEVE POLUDNIAK<br>1202 VISTA DEL MAR DRIVE<br>DELRAY BEACH, FL 33483 | CFO | 0.00% |
| BECKY BAHLMAN<br>P.O.BOX 365<br>ST. THOMAS, VI 00804 | HR / PAYROLL DIRECTOR | 0.00% |
| LEE DICELY<br>1140 FAWN COURT<br>YORK, PA 17402 | SENIOR VP EAST | 0.00% |
| ED DUFFY<br>100 OAKWOOD AVE.<br>MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 0.00% |
| ROY BLAKE<br>37 ROSEMONT TERRACE<br>WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 0.00% |
| | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-23**
**WITHDRAWALS OR DISTRIBUTIONS CREDITED OR GIVEN TO AN INSIDER - WITHIN 1 YEAR**

| NAME | ADDRESS | RELATIONSHIP TO DEBTOR | DATE RANGE OF DISTRIBUTION | PURPOSE OF DISTRIBUTION | AMOUNT OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|---|
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 03/21/2010 | SALARY | $3,038.82 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 04/04/2010 | SALARY | $3,037.55 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 04/18/2010 | SALARY | $3,073.80 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 05/02/2010 | SALARY | $3,081.83 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 05/16/2010 | SALARY | $3,081.83 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 05/29/2010 | SALARY | $3,081.83 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 06/13/2010 | SALARY | $3,081.83 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 06/27/2010 | SALARY | $3,081.83 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 07/11/2010 | SALARY | $3,081.83 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 07/25/2010 | SALARY | $3,072.94 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 08/08/2010 | SALARY | $3,072.94 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 08/22/2010 | SALARY | $3,072.92 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 09/04/2010 | SALARY | $3,072.94 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 09/18/2010 | SALARY | $3,072.94 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 10/02/2010 | SALARY | $3,072.94 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 10/16/2010 | SALARY | $3,072.94 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 10/30/2010 | SALARY | $3,072.94 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 11/13/2010 | SALARY | $3,072.94 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 11/27/2010 | SALARY | $3,072.94 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 12/10/2010 | SALARY | $3,072.94 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 12/24/2010 | SALARY | $3,271.42 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 01/07/2011 | SALARY | $3,028.85 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 01/21/2011 | SALARY | $3,110.60 |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-23**
**WITHDRAWALS OR DISTRIBUTIONS CREDITED OR GIVEN TO AN INSIDER - WITHIN 1 YEAR**

| NAME | ADDRESS | RELATIONSHIP TO DEBTOR | DATE RANGE OF DISTRIBUTION | PURPOSE OF DISTRIBUTION | AMOUNT OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|---|
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 03/21/2010 | SALARY | $3,038.82 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 02/04/2011 | SALARY | $3,110.60 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 02/18/2011 | SALARY | $3,110.60 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 03/04/2011 | SALARY | $3,110.60 |
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 03/18/2011 | SALARY | $3,110.60 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 03/21/2010 | SALARY | $3,238.64 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 04/04/2010 | SALARY | $3,600.33 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 04/18/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 05/02/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 05/16/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 05/29/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 06/13/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 06/27/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 07/11/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 07/25/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 08/08/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 08/22/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 09/04/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 09/18/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 10/02/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 10/16/2010 | SALARY | $3,617.36 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 10/30/2010 | SALARY | $3,856.40 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 11/13/2010 | SALARY | $3,930.82 |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-23**
**WITHDRAWALS OR DISTRIBUTIONS CREDITED OR GIVEN TO AN INSIDER - WITHIN 1 YEAR**

| NAME | ADDRESS | RELATIONSHIP TO DEBTOR | DATE RANGE OF DISTRIBUTION | PURPOSE OF DISTRIBUTION | AMOUNT OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|---|
| ED DUFFY | 100 OAKWOOD AVE. MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 03/21/2010 | SALARY | $3,038.82 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 11/27/2010 | SALARY | $3,930.82 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 12/10/2010 | SALARY | $3,930.82 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 12/24/2010 | SALARY | $3,930.82 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 01/07/2011 | SALARY | $3,564.56 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 01/21/2011 | SALARY | $3,318.58 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 02/04/2011 | SALARY | $3,674.93 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 02/18/2011 | SALARY | $3,674.93 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 03/04/2011 | SALARY | $3,674.93 |
| ROY BLAKE | 37 ROSEMONT TERRACE WEST ORANGE, NJ 07052 | REGIONAL DIRECTOR | 03/18/2011 | SALARY | $3,679.57 |
| | | | | | |
| | | | | | |
| **Total** | | | | | **$181,945.93** |
| | | | | TOTAL: | $ - |

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT S-24
TAX CONSOLIDATION GROUP

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-25**
**PENSION FUNDS**

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| | |