# United States Bankruptcy Court
# Eastern District of Michigan, Southern Division

**IN RE:** Case No. 11-47556-tjt

Kazi Foods Of Annapolis, Inc. Chapter 11

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 3 | $ 1,162,738.79 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 8,818,069.79 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 82,573.01 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 99 | | $ 4,721,802.56 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 112 | $ 1,162,738.79 | $ 13,622,445.36 | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. — Debtor(s)    Case No. 11-47556-tjt (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |
| | | TOTAL | 0.00 | |

(Report also on Summary of Schedules)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Exhibit B-2** | | **103,750.15** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **See Exhibit B-3** | | **111,305.97** |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See Exhibit B-9** | | **0.00** |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Exhibit B-16** | | **101,548.92** |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Exhibit B-25** | | **0.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Exhibit B-28** | | **706,438.93** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **See Exhibit B-30** | | **139,694.82** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Case No. 11-47556-tjt
Debtor(s) (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | TOTAL | 1,162,738.79 |

0 continuation sheets attached

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Case No. **11-47556-tjt**

Debtor(s) (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $146,450. *

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

** Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**General Electric Capital Business Asset Funding Corporation Of Connecticut<br>500 Post Road E<br>Westport, CT 06880** | X | | **Contingent Liability on Guarantees of Kazi Foods of New York, Inc. and Zubair and Kahtija Kazi.**<br>VALUE $ **1,023,043.97** | X | | | **7,513,914.02** | **6,490,870.05** |
| ACCOUNT NO.<br>**KFC NATIONAL ADVERTISING COOP<br>P. O BOX 642474<br>1941 Bishop Ln., Ste. 1000<br>Louisville, KY 40218** | | | **LOAN AGREEMENT, DATED DECEMBER 15, 2010.**<br>VALUE $ **1,023,043.97** | | | X | **435,807.51** | **435,807.51** |
| ACCOUNT NO.<br>**National Franchise Acceptance<br>400 East 22nd Street, Suite D<br>LOMBARD, IL 60148** | | | **NATIONAL FRANCHISE ACCEPTANCE LEASE AGREEMENT, DATED JUNE 3, 2009**<br>VALUE $ | | | X | **118,348.26** | **118,348.26** |
| ACCOUNT NO.<br>**Yum Capital Funding<br>ATTN: KEVIN O'CONNOR<br>JP MORGAN CHASE BANK<br>Houston, TX 77002** | | | **LOAN AGREEMENT, DATED DECEMBER 14, 2009**<br>VALUE $ **1,023,043.97** | | | X | **750,000.00** | **750,000.00** |
| **0** continuation sheets attached | | | Subtotal (Total of this page) | | | | $ **8,818,069.79** | $ **7,795,025.82** |
| | | | Total (Use only on last page) | | | | $ **8,818,069.79** | $ **7,795,025.82** |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled “Total” on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled “Totals” on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled “Subtotals” on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled “Totals” on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1** continuation sheets attached

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**REVENUE ADMINISTRATION CENTER**<br>**80 CALVERT STREET**<br>**Annapolis, MD 21404** | | | **2011.** | | | | **82,573.01** | **82,573.01** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. **1** of **1** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|
| Subtotal (Totals of this page) | $ **82,573.01** | $ **82,573.01** | $ |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ **82,573.01** | | |
| Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ **82,573.01** | $ |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**A & W RESTAURANTS INC**<br>**101 YORKSHIRE BLVD**<br>**P O BOX 11988**<br>**LEXINGTON, KY 40579-1988** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**A & W RESTAURANTS INC**<br>**P O BOX 116960**<br>**ATLANTA, GA 30368-6960** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**A-1 SECURITY SYSTEMS**<br>**P.O BOX 5747**<br>**BALTIMORE, MD 21282** | | | | | | | **197.85** |
| ACCOUNT NO.<br>**A.O.SMITH WATER PRODUCTS COMP.**<br>**500 TENNESSEE WALTZ PKWY**<br>**ASHLAND CITY, TN 37015-1299** | | | | | | | **0.00** |

**98** continuation sheets attached

Subtotal (Total of this page) $ **197.85**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**A.S. ELECTRICAL SERVICES, INC<br>202 SOUTH TAYLOR AVENUE<br>ESSEX, MD 21221-6855** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ABDOULIE CHONGAN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ABDOULIE SALLAH** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ABNER ESTRABA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ACTION NATIONAL SIGN SERVICE<br>53 WEST BALTIMORE WAY<br>1ST FLOOR<br>MEDIA, PA 19063-5629** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ACTION SERVICES GROUP<br>525 TURNER INDUSTRIAL WAY<br>ASTON, PA 19014-3017** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ACTON LANE SELF STORAGE<br>11870 ACTION LANE<br>WALDORF, MD 20601** | | | | | | | **0.00** |

Sheet no. **1** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ADAM WALTERS**<br>**1101 SAINT PAUL STREET**<br>**APT 1907**<br>**BALTIMORE, MD 21202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ADT SECURITY SERVICES**<br>**PO BOX 371956**<br>**PITTSBURGH, PA 15250-7956** | | | | | | | **849.59** |
| ACCOUNT NO.<br>**AFFORDABLE POS SOLUTIONS, INC**<br>**2603 LONDON DRIVE**<br>**BLUE SPRINGS, MO 64015** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AIRBORNE EXPRESS**<br>**PO BOX 91001**<br>**SEATTLE, WA 98111** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALAN ELECTRIC COMPANY**<br>**7631 EAST BATTLE GROVE ROAD**<br>**BALTIMORE, MD 21222** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALAN R ENGEL**<br>**ATTORNEY AT LAW**<br>**808 LANDMARK DRIVE STE 223**<br>**GLEN BURNIE, MD 21061** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALAN'S FACTORY OUTLET**<br>**8262 LEONARDTOWN ROAD**<br>**HUGHESVILLE, MD 20637** | | | | | | | **0.00** |

Sheet no. **2** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **849.59**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Case No. **11-47556-tjt**
Debtor(s) (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ALBERT JONES** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALFONSO MADRID** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALIEU JALLOW** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALL AMERICAN PUBLISHING**<br>**P.O BOX 8867**<br>**Boise, ID 83707** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALL SCHOOL FUNDRAISING**<br>**12307 WETMORE ROAD**<br>**SAN ANTONIO, TX 78247** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALLEGIANCE TELECOM INC**<br>**P O BOX 650226**<br>**DALLAS, TX 75265-0226** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALLEN CONSTRUCTION SERVICES**<br>**13989 EUNICE LANE**<br>**ROCKTON, IL 61072** | | | | | | | **0.00** |

Sheet no. **3** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ALLIED TRAILER SALES & RENTALS<br>P O BOX 427<br>SAVAGE, MD 20763-0427** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALPHA PLUMBING LTD INC<br>8813 FORT SMALLWOOD ROAD<br>Pasadena, MD 21122** | | | | | | | **1,017.50** |
| ACCOUNT NO.<br>**ALVIN CLAYMAN ENTERPRISES<br>PO BOX 414274<br>MAIN POST OFFICE<br>KANSAS CITY, MO 64141** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ALVIN WHITE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AMERICAN FOODSERVICE CO<br>735 FLORENCE ROAD<br>SAVANNAH, TN 38372** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AMERICAN HERITAGE LIFE<br>PO BOX 650514<br>DALLAS, TX 75265-0514** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AMES, INC<br>8918 HERMAN DRIVE<br>COLUMBIA, MD 21045** | | | | | | | **0.00** |

Sheet no. **4** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,017.50**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**AMIE SECKA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ANDREA GOODWIN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ANITA BOOKER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ANNE ARUNDEL COUNTY**<br>**P.O. BOX 17492**<br>**BALTIMORE, MD 21297-0476** | | | | | | | **1,846.61** |
| ACCOUNT NO.<br>**ANNE ARUNDEL COUNTY**<br>**HERITAGE OFFICE COMPLEX**<br>**2662 RIVA ROAD, WWD MS 7408**<br>**ANNAPOLIS, MD 21401** | | | | | | | **100.00** |
| ACCOUNT NO.<br>**ANNE ARUNDEL COUNTY F.A.R.P**<br>**P.O BOX 632442**<br>**Baltimore, MD 21263-2442** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ANNE ARUNDEL COUNTY HEALTH DEP**<br>**FOOD PROTECTION SERVICES**<br>**3 HARRY S TRUMAN PARKWAY**<br>**ANNAPOLIS, MD 21401** | | | | | | | **0.00** |

Sheet no. **5** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,946.61**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s) Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ANNE ARUNDEL COUNTY MD<br>OFFICE OF BUDGET AND FINANCE<br>P O BOX 427<br>ANNAPOLIS, MD 21404-0427** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Anthem Blue Cross<br>Attn: Finance<br>21555 Oxnard Street<br>Woodland Hills, CA 91367** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ANTHONY REESE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**APM ELKTON TERMITE AND PEST<br>2819 NORTHPOINT BLVD<br>BALTIMORE, MD 21222** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ARAMARK/WEARGUARD<br>P.O BOX 7247-0342<br>PHILADELPHIA, PA 19170-0342** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ARCHWAY MARKETING SERVICES<br>ACCOUNTS PAYABLE DEPARTMENT<br>19850 S. DIAMOND LAKE ROAD<br>ROGERS, MN 55374** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ART MOYER<br>120 COLLIER ROAD<br>GRASONVILLE, MD 21638-1200** | | | | | | | **0.00** |

Sheet no. 6 of 98 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s)　　Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ARTHUR H LUND, JR**<br>**5447 CHAPMAN'S LANDING**<br>**INDIAN HEAD, MD 20640** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ASCAP**<br>**2690 CUMBERLAND PARKWAY**<br>**SUITE 490**<br>**ATLANTA, GA 30339** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ASHLEY CHANEY**<br>**264 KINDER ROAD**<br>**MILLERSVILLE, MD 21108** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ASHLEY ISAACS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ASHLEY JACKSON** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AT & T**<br>**PO BOX 2971**<br>**OMAHA, NE 68103-2971** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**AT& T**<br>**PO BOX 9001310**<br>**LOUISVILLE, KY 40290-1310** | | | | | | | **0.00** |

Sheet no. 7 of 98 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. — Debtor(s)

Case No. 11-47556-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AT&T<br>PO BOX 830018<br>BALTIMORE, MD 21283-0018 | | | | | | | 0.00 |
| ACCOUNT NO.<br>AT&T<br>P O BOX 9001309<br>LOUISVILLE, KY 40290-1309 | | | | | | | 0.00 |
| ACCOUNT NO.<br>AT&T WIRELESS<br>P O BOX 8220<br>AURORA, IL 60572-8220 | | | | | | | 0.00 |
| ACCOUNT NO.<br>ATKINSON<br>P.O. BOX 2512<br>LA PLATA, MD 20646 | | | | | | | 0.00 |
| ACCOUNT NO.<br>ATLANTIC HOOD & DUCT CLEANING<br>PO BOX 627<br>TRACYS LANDING, MD 20779 | | | | | | | 0.00 |
| ACCOUNT NO.<br>ATX COMMUNICATIONS<br>PO BOX #9257<br>UNIONDALE, NY 11555 | | | | | | | 0.00 |
| ACCOUNT NO.<br>AWNINGTEC USA INC.<br>P.O BOX 837<br>3265 HWY 62 NW<br>CORYDON, IN 47112 | | | | | | | 0.00 |

Sheet no. 8 of 98 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**AYR KING CORPORATION<br>2013 COBALT DRIVE<br>LOUISVILLE, KY 40299** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**B&P ENVIRONMENTAL LLC<br>THE CLUB HOUSE<br>64 OLD SOUTH RIVER ROAD<br>EDGEWATER, MD 21037** | | | | | | | **2,975.00** |
| ACCOUNT NO.<br>**BACKGROUND BUREAU INC<br>2019 ALEXANDRIA PIKE<br>HIGHLAND HEIGHTS, KY 41076** | | | | | | | **254.05** |
| ACCOUNT NO.<br>**BADGECO INC<br>PO BOX 336<br>REDFIELD, AR 72132** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BAI SECKA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BALTIMORE COOP<br>ATTN: FRANKIE BOSTICK<br>209 WEST 7TH STREET<br>COLUMBIA, TN 384013233** | | | | | | | **59,646.98** |
| ACCOUNT NO.<br>**BALTIMORE GAS & ELECTRIC<br>PO BOX 13070<br>PHILADELPHIA, PA 19101-3070** | | | | | | | **0.00** |

Sheet no. **9** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **62,876.03**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. — Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BARCO OF CALIFORNIA**<br>**350 WEST ROSECRANS AVENUE**<br>**Gardena, CA 90248** | | | | | | | **1,444.74** |
| ACCOUNT NO.<br>**BB & T**<br>**6901 LAUREL-BOWIE ROAD**<br>**BOWIE, MD 20715** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BB&T**<br>**PO BOX 787**<br>**ATTN: LUCY SAUNDERS**<br>**LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BEEFALO BOB'S** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BEN DYER ASSOCIATES INC**<br>**11721 WOODMORE ROAD**<br>**SUITE 200**<br>**MITCHELLVILLE, MD 20721-4115** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BERTHA FUNES** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BFPE INTERNATIONAL**<br>**P O BOX 630067**<br>**BALTIMORE, MD 21263** | | | | | | | **0.00** |

Sheet no. **10** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,444.74**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BIMBO FOODS INC.**<br>**P.O BOX 642022**<br>**Pittsburgh, PA 15264-2022** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BLUE CROSS OF CALIFORNIA**<br>**PO BOX 629**<br>**WOODLAND HILLS, CA 91365** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BOWIE PLAZA**<br>**FW BOWIE PLAZA GP, LLC**<br>**PO BOX 822101**<br>**Philadelphia, PA 19182-2101** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BRIAR ROSE CENTER PROP. LLC**<br>**112 GRAYLYN DRIVE**<br>**CHAPEL HILL, NC 27516** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BRINKS INCORPORATED**<br>**ATTN: NICOLE COOPER**<br>**555 DIVIDEND DRIVE SUITE 100**<br>**Coppell, TX 75019** | | | | | | | **17,333.25** |
| ACCOUNT NO.<br>**Broadspire Services, Inc**<br>**PO Box 404325**<br>**Atlanta, GA 30384-4325** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BROADSTRIPE**<br>**PO BOX 64472**<br>**BALTIMORE, MD 21264-4472** | | | | | | | **0.00** |

Sheet no. **11** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **17,333.25**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BROOKS LOCK & KEY SERVICES**<br>**8849 WALKER MILL ROAD**<br>**CAPITOL HEIGHTS, MD 20743** | | | | | | | **242.00** |
| ACCOUNT NO.<br>**BROWN BUILDING CORPORATION**<br>**4857 DOLTON DRIVE**<br>**VIRGINIA BEACH, VA 23462** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BROWNING-FERRIS INDUSTRIES**<br>**METRO DISTRICT 543**<br>**PO BOX 830138**<br>**BALTIMORE, MD 21283-0138** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BRY'S LAWN CARE**<br>**813 DELRAY DRiVE**<br>**FOREST HILL, MD 21050** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Bureau of Collections**<br>**Lancaster County Treasurer**<br>**P.O. Box 83480**<br>**LANCASTER, PA 17608-3480** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BURT R. SHAPIRO, CPA**<br>**2215 FIRST STREET SUITE 102**<br>**SIMI VALLEY, CA 93065** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**BUSINESS RADIO LICENSING**<br>**26941 CABOT ROAD #134**<br>**LAGUNA HILLS, CA 92653** | | | | | | | **0.00** |

Sheet no. **12** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **242.00**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**C.A. INC.<br>c/o SUN TRUST<br>P O BOX 79998<br>BALTIMORE, MD 21279-0998** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CALVERT COUNTY GOVERNMENT<br>WATER AND SEWER DIVISION<br>P.O BOX 2869<br>PRINCE FREDERICK, MD 20678-2869** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CALVERT COUNTY GOVERNMENT<br>TREASURER'S OFFICE<br>P O BOX 2909<br>PRINCE FREDERICK, MD 20678-2909** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CALVERT COUNTY HEALTH DEPT<br>P O BOX 980<br>PRINCE FREDERICK, MD 20678** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CALVERT COUNTY TREASURERS OFC<br>P O BOX 2909<br>PRINCE FREDERICK, MD 20678-2909** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CALVERT INTERNAL MED GROUP<br>110 HOSPITAL ROAD<br>SUITE 310<br>Prince Frederick, MD 20678** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CALVERT TRASH SYSTEMS INC<br>P O BOX 9001820<br>LOUISVILLE, KY 40290-1820** | | | | | | | **0.00** |

Sheet no. **13** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s)    Case No. 11-47556-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CAPITAL TRISTATE ELECTRICAL**<br>**P.O BOX 404749**<br>**Atlanta, GA 30384-4749** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CAPLAN BROS INC**<br>**700 WEST HAMBURG STREET**<br>**BALTIMORE, MD 21230** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CARLOS JIMENEZ** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CAROLINA DOOR CONTROLS INC**<br>**PO BOX 62159**<br>**BALTIMORE, MD 21264-2159** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CARROLL L WATTS**<br>**537 SHORT CURVE ROAD**<br>**GLEN BURNIE, MD 21061** | | | | | | | **1,210.27** |
| ACCOUNT NO.<br>**CATHERINE O'NEAL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CATIE O'NEAL** | | | | | | | **0.00** |

Sheet no. **14** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,210.27**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. — Debtor(s) — Case No. 11-47556-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CDW DIRECT, LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHAMPIONSHIP SPORTS<br>PO BOX 7554<br>Arlington, TX 76005** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHAPMAN, BOWLING & SCOTT P.A.<br>P O BOX 610<br>LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHARLES COUNTY GOVERNMENT<br>P O BOX 1630<br>LA PLATA, MD 20646-1630** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHARLES COUNTY GOVERNMENT<br>PO Box 2150<br>LA PLATA, MD 20646-2150** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHARLES COUNTY GOVERNMENT<br>PO BOX 2607<br>LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHARLES COUNTY HEALTH DEPT<br>ENVIRONMENTAL HEALTH SERVICES<br>P O BOX 1050<br>WHITE PLAINS, MD 20695** | | | | | | | **0.00** |

Sheet no. 15 of 98 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CHARLES NDOUR`** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHESAPEAKE BAY MIDDLE SCHOOL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHESAPEAKE DRYWALL SUPPLY INC**<br>**301 SEREBDIPITY DRIVE**<br>**P O BOX 956**<br>**MILLERSVILLE, MD 21108** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CHRISTY JOHNSON** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Chubb Service Corporation**<br>**Attn: Kelly Schliessl**<br>**15 Mountain View Road**<br>**WARREN, NJ 07059** | | | | | | | **420.00** |
| ACCOUNT NO.<br>**CINCY SAFE COMPANY**<br>**4385 CREEK ROAD**<br>**Cincinnati, OH 45241** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CINTAS CORPORATION #612**<br>**701 OTIS DRIVE**<br>**DOVER, DE 19901** | | | | | | | **0.00** |

Sheet no. **16** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **420.00**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CIT TECHNOLOGY FIN SERV, INC<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | | | | | | | 0.00 |
| ACCOUNT NO.<br>CITADEL BROADCASTING COMPANY<br>PO BOX 450<br>HERSHEY, PA 17033 | | | | | | | 0.00 |
| ACCOUNT NO.<br>CITICORP<br>DF-40FR<br>450 MAMARONECK AVE<br>HARRISON, NY 10528 | | | | | | | 0.00 |
| ACCOUNT NO.<br>CITY OF ANNAPOLIS<br>PRETREATMENT PROGRAM<br>DEPT OF NEIGHBORHOOD PROGRAMS<br>ANNAPOLIS, MD 21401 | | | | | | | 0.00 |
| ACCOUNT NO.<br>CITY OF ANNAPOLIS<br>PRETREATMENT PROGRAM<br>935 SPA ROAD<br>ANNAPOLIS, MD 21401 | | | | | | | 0.00 |
| ACCOUNT NO.<br>CITY OF ANNAPOLIS FINANCE DEP<br>160 DUKE OF GLOUCSTER ST<br>ROOM 103<br>ANNAPOLIS, MD 21401 | | | | | | | 728.81 |
| ACCOUNT NO.<br>CITY OF BOWIE<br>FINANCE DEPT<br>2614 KENHILL DRIVE<br>BOWIE, MD 20715 | | | | | | | 0.00 |

Sheet no. 17 of 98 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 728.81

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CLAUDIA WATHEN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CLERK, DC SUPERIOR COURT**<br>**COLL AND DISTRIBUTION UNIT**<br>**500 INDIANA AVENUE RM 4201**<br>**WASHINGTON, DC 20001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CLIFF STEVENS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CLINTON TOWNES**<br>**1117 COMET**<br>**BALTIMORE, MD 21202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CLOVERLEAF WH & BUS PARK LTD**<br>**20 S CHARLES ST 2ND FLOOR**<br>**BALTIMORE, MD 21201** | | | | | | | **614.00** |
| ACCOUNT NO.<br>**COLONIAL LIFE & ACCIDENT**<br>**INSURANCE COMPANY**<br>**P O BOX 1365**<br>**COLUMBIA, SC 29202-1365** | | | | | | | **97.38** |
| ACCOUNT NO.<br>**COMCAST CABLE**<br>**P O BOX 3005**<br>**SOUTHEASTERN, PA 19398-3005** | | | | | | | **0.00** |

Sheet no. **18** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **711.38**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**COMMERCIAL ELECTRONICS<br>3421 HOLLENBERG DRIVE<br>BRIDGETON, MO 63044** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMMERCIAL PAPER<br>PO BOX 218<br>SOUTHBRIDGE, MA 01550** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMMERCIAL PARTS & SERVICES<br>P O BOX 36441<br>CINCINNATI, OH 45236** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMMERCIAL-INDUSTRIAL REALTY<br>P O BOX 8910<br>CAMP HILL, PA 17001-8910** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Comptroller of Maryland<br>Compliance Division RM 409<br>301 West Preston Street<br>BALTIMORE, MD 21201-2383** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COMPTROLLER OF MARYLAND<br>REVENUE ADMIN DIVISION<br>ANNAPOLIS, MD 21411-0001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Comptroller of Maryland-SUT<br>P.O. Box 17405<br>BALTIMORE, MD 21297-1405** | | | | | | | **0.00** |

Sheet no. **19** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**COMPTROLLER OF THE TREASURY<br>REVENUE ADMIN DIVISION<br>P O BOX 1829<br>ANNAPOLIS, MD 21411-0001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COOK AND CHILL<br>12216 WASHINGTON HIGHWAY<br>ASHLAND, VA 23005** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CORPORATE SAFE SPECIALIST<br>1182 PAYSHERE CIRCLE<br>CHICAGO, IL 60674** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COUNTY NEWS, INC.<br>P.O BOX 35919<br>TULSA, OK 74153-0919** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COVISTA, INC<br>PO BOX 13170<br>PHILADELPHIA, PA 19101-3170** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**COX SECURITY COMPANY<br>207 WHEELING AVE<br>GLENDALE, WV 26038** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CRAIG SPECIALTY ADVERTISING<br>36555 BILTMORE PLACE<br>WILLOUGHBY, OH 44094** | | | | | | | **0.00** |

Sheet no. **20** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CREATIVE ALLIANCE**<br>**437 WEST JEFFERSON**<br>**LOUISVILLE, KY 40202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CREATIVE PROMOTIONAL PRODUCTS**<br>**7300 NORTH MONTICELLO**<br>**SKOKIE, IL 60076** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CREST UNIFORMS**<br>**PO BOX 802565**<br>**CHICAGO, IL 60680-2565** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CROMWELL FIELD ASSOC**<br>**C/O METROPOLITAN MGMT CO.**<br>**11299 OWINGS MILLS BLVD #200**<br>**OWINGS MILLS, MD 21117** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CSC**<br>**P O BOX 13397**<br>**PHILADELPHIA, PA 19101-3397** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CSI OF THE SOUTH EAST, INC**<br>**110 SKYLINE DRIVE**<br>**MAYNARDVILLE, TN 37807** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**CUMMINGS SIGNS**<br>**1495 COLUMBIA AVE**<br>**RIVERSIDE, CA 92507** | | | | | | | **0.00** |

Sheet no. **21** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. — Debtor(s)

Case No. 11-47556-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**D C TREASURER<br>P O BOX 92300<br>WASHINGTON, DC 20090** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**D.C. Child Supt. Clearinghouse<br>P.O. Box 37868<br>WASHINGTON, DC 20013-7868** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**D.C. TREASURER<br>OFFICE OF TAX AND REVENUE<br>P. O. BOX 96384<br>WASHINGTON, DC 20090** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**D.C. TREASURER<br>OFFICE OF TAX & REVENUE<br>P.O. BOX 7862<br>WASHINGTON, DC 20044** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**D.C.TREASURER<br>DEPT. OF CONSUMER & REGULATORY<br>P.O. BOX 91360<br>WASHINGTON, DC 20090** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DALMATIAN CREATIVE AGENCY<br>BOX 934919<br>ATLANTA, GA 31193** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Daman-Lechtenberger, PC<br>705 S. ELGIN AVE,<br>STE 107<br>TULSA, OK 74120-4278** | | | | | | | **0.00** |

Sheet no. **22** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DAMINION BROWN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DANIEL BENITEZ** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DANIELS COMPANY**<br>**P O BOX 16759**<br>**ESSEX, MD 21221** | | | | | | | **474.05** |
| ACCOUNT NO.<br>**DATA PROCESSING SUPPLY CO**<br>**2605 PLATTE PLACE**<br>**COLORADO SPRINGS, CO 80909-6197** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DATAWORKS LLC**<br>**4550 SOUTH WINDERMERE STREET**<br>**ENGLEWOOD, CO 80110** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAVID HICKS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAVID NIANG** | | | | | | | **0.00** |

Sheet no. 23 of 98 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **474.05**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s)    Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DAVISON SIGN<br>PO BOX 669<br>DAVISON, MI 48423** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAY OR NIGHT PLUMBING&HEATING<br>750 STATE ROUTE 3 SOUTH<br>SUITE #4<br>GAMBRILLS, MD 21054** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAYANA TYLOR** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DAYDOTS<br>1801 RIVERBEND WEST DRIVE<br>FORT WORTH, TX 76118** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DBM WASTE SYSTEMS<br>PO BOX 260412<br>BELLEROSE, NY 11426** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DC TREASURER<br>OFFICE OF TAX & REVENUE<br>P O BOX 7862<br>WASHINGTON, DC 20044-7862** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DC TREASURER<br>DEPT. OF CONS. & REG. AFFAIRS<br>PO BOX 92300<br>WASHINGTON, DC 20090** | | | | | | | **0.00** |

Sheet no. **24** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DC TREASURER<br>OFFICE OF TAX REVENUE<br>941 NORTH CAPITAL STREET NE<br>WASHINGTON, DC 20002** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DC TREASURER<br>P.O BOX 37038<br>WASHINGTON, DC 20013-7038** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DC Treasurer<br>Office of Tax & Revenue<br>PO BOX 7792<br>WASHINGTON, DC 20044-7792** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DC WATER & SEWER AUTHORITY<br>CUSTOMER SERVICE DEPT<br>PO BOX 97200<br>WASHINGTON, DC 20090** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DEBBIE HAMMONDS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DEBRA PACHECO<br>2963 ROSE CROWN CIRCLE<br>PASADENA, MD 21122** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DELMARVA POWER<br>P.O.BOX 17000<br>WILMINGTON, DE 19886** | | | | | | | **0.00** |

Sheet no. **25** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DELUXE BUSINESS CHECKS**<br>**PO BOX 742572**<br>**CINCINNATI, OH 45274-2572** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DENISON LANDSCAPING INC.**<br>**8911 OXON HILL ROAD**<br>**FORT WASHINGTON, MD 20744-4704** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DENISON MAINTENANCE SERVICE**<br>**124 PATES DRIVE**<br>**FORT WASHINGTON, MD 20744-4704** | | | | | | | **6,839.10** |
| ACCOUNT NO.<br>**DEPARTMENT OF EMPLOY. SERVICES**<br>**OFFICE OF UNEMPLOYMENT COMP.**<br>**Tax Division**<br>**WASHINGTON, DC 20090-6664** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DHL EXPRESS (USA) INC.**<br>**PO BOX 4723**<br>**HOUSTON, TX 77210-4723** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DIANNE SECHAK**<br>**1905 MUNSEY DRIVE**<br>**FOREST HILL, MD 21050** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DIR OF FINANCE, HOWARD COUNTY**<br>**PO BOX 37213**<br>**BALTIMORE, MD 21297-3213** | | | | | | | **0.00** |

Sheet no. **26** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **6,839.10**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DIRECTOR OF FINANCE<br>HOWARD COUNTY HEALTH DEPT.<br>7178 COLUMBIA GATEWAY DRIVE<br>Columbia, MD 21046** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**District Court of Maryland<br>for Prince George's County<br>Courthouse, Bourne Wing<br>Upper Marlboro, MD 20772** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Div. of Child Support Enforce<br>P.O. Box 570<br>RICHMOND, VA 23218-0570** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DMX, INC<br>P.O BOX 660557<br>Dallas, TX 75266** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DONALD H SHAW WELDING COMPANY<br>1981 MORELAND PARKWAY<br>ANNAPOLIS, MD 21401** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DOUG WARDRUP** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DREAMSCAPES LANDSCAPING LLC<br>264 KINDER ROAD<br>MILLERSVILLE, MD 21108** | | | | | | | **0.00** |

Sheet no. **27** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DREW CONSTRUCTION<br>2142 PRIEST BRIDGE COURT<br>SUITE 10<br>CROFTON, MD 21114** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Durability Seating, Inc.<br>6250 82ND Avenue<br>PINELLAS PARK, FL 33781** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DURAN PAINTS & WALLCOVERINGS<br>7950 CRAIN HWY S<br>GLEN BURNIE, MD 21061-4932** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**DURO-LAST ROOFING INC.<br>525 MORLEY DRIVE<br>SAGINAW, MI 48601** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**E-Z PASS MD VIOLATION CENTER<br>PO BOX 5100<br>BALTIMORE, MD 21224** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EATON SERVICES<br>6757 MID CITIES AVENUE<br>Beltsville, MD 20705** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EB3sys<br>C/O JOHN WILLIAMS<br>5317 BELAIR RD #1<br>BALTIMORE, MD 21206** | | | | | | | **0.00** |

Sheet no. **28** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s)

Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ECOLAB PEST ELIMINATION**<br>**PO BOX 6007**<br>**GRAND FORKS, ND 58206-6007** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EFTPS - Federal Tax Deposits** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EFTPS- 401(K)** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EFTPS-941 - USE EFTPS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EFTPS-DC STATE W/H** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ELIZABETH RODERICK** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ELKS SAFE SERVICE**<br>**8407 TACHBROOK ROAD**<br>**NOTTINGHAM, MD 21236-530** | | | | | | | **0.00** |

Sheet no. **29** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**EMR<br>9100 YELLOW BRICK ROAD<br>STE H<br>ROSEDALE, MD 21237** | | | | | | | **145.19** |
| ACCOUNT NO.<br>**Enterprise Fleet Mgmt, Inc<br>Enterprise Fleet Customer Bill<br>PO Box 800089<br>Kansas City, MO 64180-0089** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ENVIRONMENTAL BIOTECH OF MD<br>613 DUNBERRY DRIVE<br>ARNOLD, MD 21012** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ENVIRONMENTAL TESTING LAB<br>108 OLD SOLOMON ISLAND ROAD<br>ANNAPOLIS, MD 21401** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ERC<br>4001 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ERIC BEVARD** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ERIC BROOKS<br>11897 NEW COUNTRY LANE<br>COLUMBIA, MD 21044** | | | | | | | **0.00** |

Sheet no. **30** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **145.19**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ESS<br>22515 GATEWAY CENTER DRIVE<br>CLARKSBURG, MD 20871** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**EXTRA SPACE STORAGE OF<br>MILERSVILLE-VETERANS HWY<br>8207 VETERANS HIGHWAY<br>MILLERSVILLE, MD 21108** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**F.A.R.U.<br>LARGO GOVERNMENT CENTER<br>9201 BASIL COURT, SUITE 107<br>UPPER MARLBORO, MD 20774** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**F.A.R.U.<br>P O BOX 2150<br>LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FARHAT AMEEN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FAST<br>905 HONEYSPOT RD<br>STRATFORD, CT 06615-7147** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FASTSIGNS<br>1312 NORTH TELEGRAPH ROAD<br>DEARBORN, MI 48128** | | | | | | | **0.00** |

Sheet no. **31** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**FEDERAL LICENSING INC**<br>**1588 FAIRFIELD ROAD**<br>**GETTYSBURG, PA 17325-4567** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FEDERAL WAGE & LABOR LAW INST.**<br>**7001 W, 43RD STREET**<br>**HOUSTON, TX 77092-4439** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FIRE KING PRODUCTS**<br>**P.O BOX 70869**<br>**PHILADELPHIA, PA 19176-5869** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FIRELINE**<br>**4506 HOLLINS FERRY ROAD**<br>**HALETHORPE, MD 21227-4671** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**First Insurance Funding Corp**<br>**450 Skokie Boulevard Suite1000**<br>**Northbrook, IL 60062** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FIRST MERCURY INSURANCE CO.**<br>**29621 NORTHWESTERN HIGHWAY**<br>**Southfield, MI 48034** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FIRST WASHINGTON REALTY INC**<br>**4350 EAST-WEST HIGHWAY**<br>**SUITE 400**<br>**BETHESDA, MD 20814** | | | | | | | **0.00** |

Sheet no. **32** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s) Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Flat Iron Capital**<br>**ATTN: Marianne D Al-Ghazzali**<br>**950 17th Street, Suite 1300**<br>**Denver, CO 80202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FLEET SERVICES/WRIGHT EXPRESS**<br>**PO BOX 6293**<br>**Carol Stream, IL 60197-6293** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FORDEN PAPER SUPPLIES**<br>**PO BOX 2005**<br>**CHAMPLAIN, NY 12919** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FPC DISTRIBUTION**<br>**P.O BOX 17491**<br>**BALTIMORE, MD 21297-1491** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FRANCHISE TAX BOARD**<br>**P.O. BOX 942857**<br>**SACRAMENTO, CA 94257-0531** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FRANKE RESUPPLY SYSTEMS INC.**<br>**8007 INNOVATION WAY**<br>**CHICAGO, IL 60682-0080** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**FRIENDLY ROOFING**<br>**AND SHEET METAL INC**<br>**324 COMMUNITY ROAD**<br>**SEVERNA PARK, MD 21146** | | | | | | | **0.00** |

Sheet no. **33** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. — Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**GABLESIGNS & GRAPHICS, INC<br>7440 FORT SMALLWOOD ROAD<br>CURTIS BAY, MD 21226** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GARDEN STATE RESTORATION<br>& CONSTRUCTION LLC<br>19 EAST AVENUE<br>MULLICA HILL, NJ 08062** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Gareeb Law Group APC<br>21333 Oxnard Street 2nd Floor<br>Woodland Hills, CA 91367-5017** | | | | | | | **210.50** |
| ACCOUNT NO.<br>**GENEVIE PLUMBING<br>11826 PIKA DRIVE<br>WALDORF, MD 20602** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**George H Pastor & Sons<br>34018 Beacon Street<br>LIVONIA, MI 48150** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GEORGE H. PASTOR & SON, INC.<br>34018 BEACON<br>LIVONIA, MI 48150** | | | | | | | **5,080.08** |
| ACCOUNT NO.<br>**GEORGE SANK** | | | | | | | **0.00** |

Sheet no. **34** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **5,290.58**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**GEORGE'S FOODS, LLC<br>PO BOX 2030<br>Springdale, AR 72765-2030** | | | | | | | **49,880.88** |
| ACCOUNT NO.<br>**GLUSZKO ARCHITECTS P C<br>723 EAST MAIN STREET<br>PALMYRA, PA 17078-1911** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GMC CONTRACTORS INC<br>8213 JUMPERS OLE ROAD<br>MILLERSVILLE, MD 21108** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GOODE REFRIGERATION, INC<br>12289 LIVINGSTON ROAD<br>MANASSAS, VA 20109** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GOODMAN DISTRIBUTION #10<br>3100 KAVERTON ROAD<br>FORESTVILLE, MD 20747** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GOURMENT NUTS AND CANDY<br>P.O BOX 354<br>HEWLETT, NY 11557** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Government of DC<br>Office of Tax & Revenue<br>Attn: G Jackson 5th Floor<br>Washington, DC 20002** | | | | | | | **0.00** |

Sheet no. 35 of 98 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 49,880.88

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**GRAGAN&SONS GLASS COMPANY<br>PO BOX 2085<br>LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GRAINGER, INC.<br>DEPT336-833724719<br>PALATINE, IL 60038** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GRANITE TELECOMMUNICATIONS<br>PO BOX 83197<br>WOBURN, MA 01813-3197** | | | | | | | **1,380.61** |
| ACCOUNT NO.<br>**GREEN COMMERCIAL MAINTENANCE<br>P.O BOX 90<br>RINEYVILLE, KY 40162** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**GUARDIAN FIRE PROT SVC INC<br>7668 STANDISH PLACE<br>ROCKVILLE, MD 20855** | | | | | | | **799.77** |
| ACCOUNT NO.<br>**H M ELECTRONICS, INC<br>14110 STOWE DRIVE<br>POWAY, CA 92064** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HAGEMEYER N AMERICA, INC<br>PO BOX 404749<br>ATLANTA, GA 30384-4749** | | | | | | | **0.00** |

Sheet no. **36** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **2,180.38**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. — Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**HAGUE QUALITY WATER OF MD<br>1346 CAPE STREET. CLAIRE RD.<br>Annapolis, MD 21409** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HARRY JOHNSON<br>3830 Lyndale Avenue<br>BALTIMORE, MD 21213** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HEATHER HORNER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HERALD MASSEY<br>1815 GREENWICH ROAD<br>#34<br>SILVER SPRING, MD 20903** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Hershey Entertainment<br>Group Sales<br>300 Park Boulevard<br>HERSHEY, PA 17033** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HILDA RHEA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HILLIS-CARNES ENGINEERING ASSO<br>WALDORF DIVISION<br>12200 BILLINGSLEY RD. STE. 200<br>WALDORF, MD 20602** | | | | | | | **0.00** |

Sheet no. **37** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**HOBART**<br>**9475 LOTTSFORD ROAD**<br>**SUITE 140**<br>**LARGO, MD 20774** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HOBART CORP**<br>**11900 BALTIMORE AVE SUITE C**<br>**AMMENDALE TECHNOLOGY PARK**<br>**BELTSVILLE, MD 20705** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HOBART SERVICE**<br>**8869 KELSO DRIVE**<br>**BALTIMORE, MD 21221-3182** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HOMESTEAD GARDENS, INC**<br>**PO BOX 189**<br>**ROUTE 214 CENTRAL AVENUE**<br>**DAVIDSONVILLE, MD 21035** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HOWARD COUNTY**<br>**DIRECTOR OF FINANCE**<br>**P.O BOX 37213**<br>**Baltimore, MD 21297-3213** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HOWARD COUNTY HEALTH DEPT.**<br>**7178 COLUMBIA GATEWAY DRIVE**<br>**COLUMBIA, MD 21046** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HOWARD COUNTY POLICE DEPT**<br>**PO BOX 17414**<br>**BALTIMORE, MD 21297-1414** | | | | | | | **0.00** |

Sheet no. **38** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**HUDSON PAINTING**<br>**926 WILSON AVENUE**<br>**CHAMBERSBURG, PA 17201** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HUMAN TOUCH CONSULTING GROUP**<br>**P O BOX 970772**<br>**OREM, UT 84097** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**HUSNA MISBAH** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**IJ FOODSERVICE DISTRIBUTORS**<br>**P O BOX 51150**<br>**KNOXVILLE, TN 37950-1150** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**INDEPENDENCE COMMUNICATIONS**<br>**P O BOX 7366**<br>**AUDUBON, PA 19407** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**INFOTEL**<br>**94 MAIN MILL STREET**<br>**PLATTSBURGH, NY 12901** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**PO Box 219690**<br>**Kansas City, MO 64121-9690** | | | | | | | **0.00** |

Sheet no. **39** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Internal Revenue Service<br>Attn: Rhea Vasconcellos<br>Fed Bldg and US Courthouse<br>ST THOMAS, VI 00802** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**INTERNAL REVENUE SERVICE<br>KANSAS CITY SERVICE CENTER<br>KANSAS CITY, MO 64999-0029** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**IRMA GONZALEZ<br>P O BOX 317<br>BRYANTOWN, MD 20617** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ISU INSURANCE SERVICES OF IRVINE<br>18022 COWAN<br>SUITE 225<br>IRVINE, CA 92614** | | | | | | | **8,671.60** |
| ACCOUNT NO.<br>**ISU INSURANCE SVCS OF IRVINE<br>18022 COWAN SUITE 225<br>Irvine, CA 92614** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**J & A PARTNERS<br>P,O BOX 6413410<br>Cincinnati, OH 45264-1340** | | | | | | | **3,586.59** |
| ACCOUNT NO.<br>**JAFAR DJAVADI<br>19 CAPPS COURT<br>GAITHERSBURG, MD 20878** | | | | | | | **0.00** |

Sheet no. **40** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **12,258.19**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JAMES SEWELL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JAMIL KHURRAM**<br>**8416 RADFORD AVENUE**<br>**ALEXANDRIA, VA 22309** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JAN FLETCHER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JASON GANGARAM** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JASON RODRIGUEZ**<br>**526 NORTH ROBINSON STREET**<br>**Baltimore, MD 21205** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JASON WALKER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JBS AllphaseConst & Maint, Inc**<br>**252 West Clayton Avenue**<br>**CLAYTON, NJ 08312** | | | | | | | **0.00** |

Sheet no. **41** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s)    Case No. **11-47556-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JEMAL'S VAN NESS LLC**<br>**702 H STREET NW**<br>**WASHINGTON, DC 20001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JEMAL'S VAN NESS LLC**<br>**JEMAL'S SPRINGWORKS HOLDINGS**<br>**NW 5410, PO BOX 1450**<br>**MINNEAPOLIS, MN 55485-5410** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JENNIFER FAAS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JENNIFER WHITE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JEROME E PEULER JR**<br>**CHARLES COUNTY TREASURER**<br>**P O BOX 2607**<br>**LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JESBIN GREGORY** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JESSICA JOHNSON** | | | | | | | **0.00** |

Sheet no. **42** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. — Debtor(s) Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JESSICA LUMBA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JESSIE WIEST HOOD** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JIMMY BROOKS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOE HINES MASTER CONTRACTOR<br>48 SIX POINT COURT<br>BALTIMORE, MD 21244** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOHN E. LINDNER<br>891 ELKRIDGE LANDING ROAD,#220<br>POST OFFICE BOX 507<br>LINTHICUM HEIGHTS, MD 21090-0507** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOHN HANCOCK FINANCIAL SERVICE<br>PO BOX 7247-7122<br>PHILADELPHIA, PA 19170-7122** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOHNSTONE SUPPLY<br>ALEXANDRIA<br>6584 FLEET DRIVE<br>ALEXANDRIA, VA 22310** | | | | | | | **0.00** |

Sheet no. 43 of 98 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JOSE GARCIA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOSEPH C. CAPRISTO, ESQUIRE**<br>**23093 THREE NOTCH ROAD**<br>**CALIFORNIA, MD 20619** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOSEPH JANEY**<br>**25 HAMIT ROAD**<br>**BOX 151**<br>**DOWELL, MD 20629** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JOYCE HARRIS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JRS CONSTRUCTION COMPANY INC**<br>**205 DOUBLE OAK ROAD**<br>**PRINCE FREDERICK, MD 20678** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JUAN MOORE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**JULIUS ROBIN**<br>**7809 ROSARYVILLE ROAD**<br>**UPPER MARLBORO, MD 20772** | | | | | | | **0.00** |

Sheet no. **44** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**K C PLUMBING SERVICES**<br>**8987 GLEBE CREEK ROAD**<br>**Easton, MD 21601** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KALEEL BROS. , INC**<br>**PO BOX 538**<br>**Youngstown, OH 44501-0538** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KANDACE BRIGGS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KATHY P. SMITH**<br>**CLERK OF THE CIRCUIT COURT**<br>**CALVERT CTY 175 MAIN ST**<br>**PRINCE FREDERICK, MD 20678** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KAZI FOODS**<br>**3671 Sunswept Dr**<br>**Studio City, CA 91604** | | | | | | | **62.00** |
| ACCOUNT NO.<br>**KAZI MANAGEMENT VI LLC**<br>**PO Box 11239**<br>**ST THOMAS, VI 00801-4239** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KAZI MANAGEMENT VI, LLC**<br>**PO BOX 11239**<br>**AIA ESTATE THOMAS**<br>**ST. THOMAS, VI 0001-4239** | | | | | | | **4,320,134.86** |

Sheet no. **45** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **4,320,196.86**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s)    Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KEISHA CARTER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KELLY GALLOWAY** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KENNETH HOUSE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KENNY BRIGGS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Kevin Juarez**<br>**3661 Hine Line**<br>**Baltimore, MD 21229** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KEVIN LANGHORN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KFC**<br>**1441 GARDINER LANE**<br>**LOUISVILLE, KY 40213** | | | | | | | **0.00** |

Sheet no. 46 of 98 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KFC CORPORATION ROYALTY**<br>**P.O. Box 102778**<br>**ATLANTA, GA 30368-2778** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KFC Hawaii**<br>**Gentry Pacific Design Center**<br>**560 North Nimitz Hwy/Suite 215**<br>**HONOLULU, HI 96817-5315** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KFC NATIONAL COOP ADV PROGRAMS**<br>**P O BOX 642474**<br>**PITTSBURGH, PA 15264-2474** | | | | | | | **119,719.43** |
| ACCOUNT NO.<br>**KFC NE FRANCHISE ASSOCIATION**<br>**RAY ALEY-SECRETARY**<br>**222 LOST COVE**<br>**COLCHESTER, VT 05446-7786** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KHALID MAHMOOD** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KOON'S FORD BALTIMORE**<br>**6970 SECURITY BLVD**<br>**BALTIMORE, MD 21244** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**KRYSTAL GOAD** | | | | | | | **0.00** |

Sheet no. **47** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **119,719.43**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KYLE STEVENS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Labor Licensing Regulation Dep**<br>**500 N Calvert Suite 406**<br>**BALTIMORE, MD 212023651** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LAKE SHORE ASSOCIATES**<br>**C/O ST JOHN PROPERTIES**<br>**2560 LORD BALTIMORE DRIVE**<br>**BALTIMORE, MD 21244** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LAKEISHA MCKINNEY** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LANAY YOUNG** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LAPLATA SHOPPING CENTER**<br>**c/o MOTE MANAGEMENT**<br>**P O BOX 2486**<br>**LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LARRY BRIGGS** | | | | | | | **0.00** |

Sheet no. **48** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**LATEISHA WILSON**<br>**6406 BRICKTOWN CIRCLE**<br>**GLEN BURNIE, MD 21061** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LATOYA FELIX** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LATOYA HARRISON** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LEANDUS STOWE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LECOLE BARNES** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LEE CARPENTER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LEE DICELY**<br>**1140 Fawn Court**<br>**York, PA 17406** | | | | | | | **0.00** |

Sheet no. **49** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s)    Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**LEEANDUS STOWE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LEONARD ROSENBERG**<br>**5402 KENILWORTH AVENUE**<br>**RIVERDALE, MD 20737** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LEVLANE**<br>**THE WANAMAKER BUILDING**<br>**1 PENN SQUARE EAST**<br>**PHILADELPHIA, PA 19107** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LINCOLN MOHAMMAD** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LINDA SHERMAN**<br>**105 NORTH WILTSHIRE COURT**<br>**LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LISSETTE DIAZ** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LOGMEIN, INC.**<br>**box 83308**<br>**WOBURN, MA 01813-3308** | | | | | | | **0.00** |

Sheet no. **50** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. — Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**LONG FENCE**<br>**8545 EDGEWATER DRIVE**<br>**CAPITOL HEIGHTS, MD 20743** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LONG JOHN SILVER'S INC** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LONG JOHN SILVER'S INC.**<br>**PO BOX 116861**<br>**ATLANTA, GA 30368-6861** | | | | | | | **2,811.33** |
| ACCOUNT NO.<br>**LONG JOHN SILVER'S INC.**<br>**P.O. BOX 116861**<br>**ATLANTA, GA 30368-6861** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LONG JOHN SILVER'S INC.**<br>**P.O. BOX 102962**<br>**ATLANTA, GA 30368-2962** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LOSOLE & ASSOCIATES**<br>**5719 SOUTH 157TH STREET**<br>**OMAHA, NE 68135** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LOWES BUSINESS ACCOUNT**<br>**P O BOX 530970**<br>**ATLANTA, GA 30353-0970** | | | | | | | **0.00** |

Sheet no. **51** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **2,811.33**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**LUCINDA FLORES** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**LYDIA'S PROFESSIONAL UNIFORMS**<br>**2547 THREE MILE ROAD NW**<br>**SUITE F**<br>**GRAND RAPIDS, MI 49534** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**M WILSON OFFUTT IV**<br>**ATTORNEY AT LAW**<br>**121 CATHEDRAL STREET**<br>**ANNAPOLIS, MD 21401** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**M&W DISTRIBUTION CO., INC**<br>**6640 SAINT PAULS ROAD**<br>**KING GEORGE, VA 22485** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**M.Y.M. DESIGNS**<br>**1015 WELSH DRIVE**<br>**ROCKVILLE, MD 20852** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MANUAL J GRANADOS**<br>**18902 BIRDSEYE DRIVE**<br>**GERMANTOWN, MD 20874** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MANULIFE FINANCIAL**<br>**MANUFACTURER'S LIFE INS CO**<br>**DEPT 894109**<br>**LOS ANGELES, CA 90096-4109** | | | | | | | **0.00** |

Sheet no. **52** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MARCIE CIERVO** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARCO INCORPORATED<br>320 COMERCE DRIVE<br>EXTON, PA 19341** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARGARET D RAPPAPORT CLERK<br>LAND RECORDS/LICENSING DEPT<br>9250 BENDIX ROAD<br>COLUMBIA, MD 21045** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARIA FULLER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARIA MEDLIN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARIE LEBRUN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARIE MONCHERY** | | | | | | | **0.00** |

Sheet no. **53** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MARK CHRISTENSEN<br>22286 JEFFERSON ROAD<br>Lincoln, DE 19960** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARK LOVE<br>3805 CARRIAGE POINTE DRIVE<br>CRESTWOOD, KY 40014** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARK TOLER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARKETING SYSTEMS UNLIMITED<br>1519 SOUTH GILBERT STREET<br>IOWA CITY, IA 52240** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARLINE PARRAN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARTCO INC.<br>337 BYRNE AVENUE<br>LOUISVILLE, KY 40209** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARTIN ALFONSO** | | | | | | | **0.00** |

Sheet no. **54** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. — Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MARTIN TRUJILLO** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Martinez Orlando<br>54 Mihaven<br>Edgewater, MD 21403** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARY BRISCOE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Maryland Child Support Account<br>P.O. Box 17396<br>BALTIMORE, MD 21297-1396** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Maryland Child Support Account<br>P.O. Box 17396<br>BALTIMORE, MD 21297-1396** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MARYLAND UNEMPLOYMENT<br>INSURANCE FUND<br>P O BOX 1683<br>BALTIMORE, MD 21203-1683** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Maryland Unemployment Ins Fund<br>Office of Unemployment Insuran<br>PO Box 17291<br>BALTIMORE, MD 21297-0365** | | | | | | | **0.00** |

Sheet no. **55** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MATTHEW C SWARTZ**<br>**2416 EUGENE AVE**<br>**BALTIMORE, MD 21219** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MAURICE SIMMS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MBAYE CISSE**<br>**2310 BRIGHTSEAT ROAD**<br>**APT T-1**<br>**HYATTSVILLE, MD 20785** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MCBEE SYSTEMS, INC.**<br>**P.O. BOX 4270**<br>**ATHENS, OH 45701-4270** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**McGladrey & Pullen, LLP**<br>**100 NE Third Avenue Suite 300**<br>**Fort Lauderdale, FL 33301-1155** | | | | | | | **2,545.93** |
| ACCOUNT NO.<br>**MCI**<br>**P O BOX 371838**<br>**PITTSBURGH, PA 15250-7838** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MCI**<br>**P O BOX 600607**<br>**JACKSONVILLE, FL 32260-0670** | | | | | | | **0.00** |

Sheet no. **56** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **2,545.93**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MCI**<br>**PO BOX 371838**<br>**PITTSBURGH, PA 15250-7838** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MCI COMM SERVICE**<br>**P O BOX 856059**<br>**LOUISVILLE, KY 40285-6059** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**McLANE FOODSERVICE INC.**<br>**7188 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693** | | | | | | | **19,194.55** |
| ACCOUNT NO.<br>**MCM WIRELESS**<br>**876 LEBANON STREET**<br>**MONROE, OH 45050** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MD CHILD SUPPORT ACCOUNT**<br>**PO BOX 17396**<br>**BALTIMORE, MD 21297** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MECHANICAL AND ELECTRICAL CONTRACTORS, INC**<br>**3407 B EASTERN BLVD**<br>**MIDDLE RIVER, MD 21220** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MEGAPATH INC.**<br>**DEPT. 0324**<br>**P.O BOX 120324**<br>**DALLAS, TX 75312-0324** | | | | | | | **0.00** |

Sheet no. **57** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **19,194.55**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MEL GRIFFIN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MELONEY MORRIS**<br>**24185 AUCTION ROAD**<br>**PRESTON, MD 21655** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Merril Lynch**<br>**16830 Ventura Boulevard**<br>**Suite 601**<br>**ENCINO, CA 91436** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MICHAEL HOHREIN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MICHELLE POOLE**<br>**3204 STANLEY ROAD**<br>**HALETHORPE, MD 21227** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MICHIGAN SDU**<br>**PO BOX 30350**<br>**LANSING, MI 48909-7820** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MICROWAVE SPECIALTIES, INC**<br>**8671 CHERRY LANE**<br>**LAUREL, MD 20707** | | | | | | | **186.50** |

Sheet no. **58** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **186.50**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MIDWEST BADGE CORP**<br>**P O BOX 1516**<br>**SKOKIE, IL 60076-8516** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MILES MONROE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MILLER ZELL, INC**<br>**PO BOX 534444**<br>**ATLANTA, GA 30353-4444** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MITESH PATEL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MODESTA JONAS**<br>**906 PRIMROSE ROAD**<br>**#301**<br>**ANNAPOLIS, MD 21403** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MOHAMMAD FARUQUE**<br>**741 ANNAPOLIS ROAD**<br>**GAMBRILLS, MD 21054** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MOHAMMAD SANWAR** | | | | | | | **0.00** |

Sheet no. 59 of 98 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MOHAMMED UDDIN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MOMODOU JAWARA**<br>**626 CUTTER COURT**<br>**ANNAPOLIS, MD 21401** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MONSTER, INC**<br>**P.O BOX 34649**<br>**Newark, NJ 07189-4649** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MORGAN STANLEY & CO INC.**<br>**199 WEST HILLCREST DRIVE**<br>**THOUSAND OAKS, CA 91360** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MPC PROMOTIONS**<br>**P O BOX 18399**<br>**LOUISVILLE, KY 40261** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MUHAMMAD MISBAH**<br>**7997 NOLPARK COURT**<br>**APT 104**<br>**GLEN BURNIE, MD 21061** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MULRENIN FRANCES P.A.**<br>**1919 WEST STREET**<br>**SUITE 200**<br>**ANNAPOLIS, MD 21401** | | | | | | | **0.00** |

Sheet no. **60** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Mutual of Omaha**<br>**15206 Ventura Blvd Suite 600**<br>**Sherman Oaks, CA 91403** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MUZACK DRIVE THRU**<br>**P.O BOX 601975**<br>**CHARLOTTE, NC 28260** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MUZAK LLC**<br>**P.O BOX 71070**<br>**CHARLOTTE, NC 28272-1070** | | | | | | | **565.15** |
| ACCOUNT NO.<br>**MUZAK NATIONAL**<br>**PO BOX 601968**<br>**CHARLOTTE, NC 28260-1968** | | | | | | | **4,695.00** |
| ACCOUNT NO.<br>**MUZAK OF CHARLOTTE**<br>**PO BOX 403246**<br>**ATLANTA, GA 30384-3246** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MUZAK SYSTEMS OPERATIONS**<br>**9255 CHESAPEAKE DRIVE**<br>**SAN DIEGO, CA 92123** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**MUZAK VA**<br>**5380 F EISENHOWER AVENUE**<br>**ALEXANDRIA, VA 22304-4864** | | | | | | | **0.00** |

Sheet no. **61** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **5,260.15**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s)    Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MUZAK- MID ATLANTIC**<br>**P.O BOX 538378**<br>**ATLANTA, GA 30353-8378** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NAC ADVERTISING**<br>**3585 RELIABLE PARKWAY**<br>**CHICAGO, IL 60686** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NAFA**<br>**P.O. BOX 955638**<br>**SAINT LOUIS, MO 63195-5638** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NAKIA MOORE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NAOMI SNOOTS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NATIONAL A & W**<br>**FRANCHISEES ASSOCIATION**<br>**P O BOX 1540**<br>**RICHMOND, KY 40476-1540** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NATIONAL FILTER SERVICE**<br>**P.O. Box 140**<br>**PALMYRA, VA 22963** | | | | | | | **0.00** |

Sheet no. **62** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NCO FINANCIAL SYSTEMS, INC<br>PO BOX 6489<br>BALTIMORE, MD 21230** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NEHUL PATEL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NELCO CORPORATION<br>PO BOX 537<br>LAUREL, MD 20725** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NEUBERGER QUINN GIELEN RUBIN<br>& GIBBER P.A.<br>ONE SOUTH STREET, 27TH FLOOR<br>BALTIMORE, MD 21202-3201** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NEW CENTURY CONSTRUCTION, INC.<br>7094 KIT KAT ROAD<br>Elkridge, MD 21075** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NEW VISION MECH CONTRACTORS<br>12831 SAND DOLLAR WAY<br>MIDDLE RIVER, MD 21220** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NEXTEL COMMUNICATIONS<br>PO BOX 17621<br>BALTIMORE, MD 21297-1621** | | | | | | | **0.00** |

Sheet no. **63** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc.
Debtor(s)

Case No. 11-47556-tjt
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NGOUNDA FALL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NICHOLAS DALRYMPLE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Nippon Life Insurance of Amer.<br>PO Box 10315<br>Des Moines, IA 50306-0315** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NORTH CAROLINA CHILD SUPPORT<br>CENTRALIZED COLLECTIONS<br>PO BOX 900012<br>RALEIGH, NC 27675-9012** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NORTHEAST HIGH SCHOOL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NORTHEASTERN SUPPLY INC<br>PO BOX 630209<br>BALTIMORE, MD 21263-3315** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**NU CO2 INC<br>P O BOX 9011<br>STUART, FL 34995-9011** | | | | | | | **856.20** |

Sheet no. **64** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **856.20**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NYS CHILD SUPPORT PROCESSING CENTER<br>PO BOX 15363<br>ALBANY, NY 12212-5363** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**O'MEARA PROPERTIES INC<br>277 K PENINSULA FARM ROAD<br>ARNOLD, MD 21012** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**OLD LINE SAFE & LOCK CO.<br>15809 PERKINS LANE<br>BOWIE, MD 20716** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**OMOTAYO BAMIDELE<br>2902 ALLISON STREET<br>APT 4<br>MOUNT RAINIER, MD 20712** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ON DISPLAY. LTD<br>1250 CLOUGH PIKE<br>BATAVIA, OH 45103** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ONE SYSTEM POP<br>P.O. BOX 644361<br>PITTSBURGH, PA 15264-4361** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PA KEITA** | | | | | | | **0.00** |

Sheet no. **65** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s)

Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Pacific Lfe<br>Life Insurance Operations Ctr.<br>P.O Box 2030<br>OMAHA, NE 68103** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PAM TOGANS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PAMELA MASON** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PARACORP INC. DBA PARASEC<br>P.O BOX 160568<br>Sacramento, CA 95816-0568** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PASADENA SIGN COMPANY<br>6300 ARUNDEL COVE AVENUE<br>BALTIMORE, MD 21226** | | | | | | | **729.17** |
| ACCOUNT NO.<br>**PATHIRANA & ASSOCIATES<br>7727 PALACIO DRIVE<br>CARLSBAD, CA 92009** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PAUL PRINTEMPS** | | | | | | | **0.00** |

Sheet no. **66** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **729.17**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**PAUL WILLIAMS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PEAK ADVERTISING, INC<br>1153 RT 3 NORTH<br>PMB #21<br>GAMBRILLS, MD 21054** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PEARLINE JAMES** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PEGGY MAGEE,<br>CLERK OF CIRCUIT COURT<br>14735 MAIN STREET<br>UPPER MARLBORO, MD 20772** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PENNYSAVER<br>1342 CHARWOOD ROAD<br>HANOVER, MD 21076** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PEPSI COLA BTLG.<br>P.O.BOX 2138<br>SALISBURY, MD 21802-2138** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PEPSI COLA CO.<br>P.O.BOX 841828<br>DALLAS, TX 75284-1828** | | | | | | | **0.00** |

Sheet no. **67** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**PEPSI COLA COMPANY**<br>**P.O BOX 75948**<br>**CHICAGO, IL 60675-5948** | | | | | | | 0.00 |
| ACCOUNT NO.<br>**PETE SECHAK**<br>**1905 MUNSEY DRIVE**<br>**FOREST HILL, MD 21050** | | | | | | | 0.00 |
| ACCOUNT NO.<br>**PETE'S WINDOW WASHING**<br>**1905 MUNSEY DRIVE**<br>**FOREST HILL, MD 21050** | | | | | | | 0.00 |
| ACCOUNT NO.<br>**PHELPS WATER CO**<br>**137 MAYO ROAD**<br>**P O BOX 117**<br>**EDGEWATER, MD 21037** | | | | | | | 0.00 |
| ACCOUNT NO.<br>**Pickens Co. Family Court**<br>**P.O. Box 777**<br>**PICKENS, SC 29671** | | | | | | | 0.00 |
| ACCOUNT NO.<br>**PITNEY BOWES MGNT SERVICE**<br>**P.O BOX 845801**<br>**DALLAS, TX 75284** | | | | | | | 56.25 |
| ACCOUNT NO.<br>**PLAN-IT PLANNERS INC**<br>**3251 REVERE STREET**<br>**SUITE 210**<br>**AURORA, CO 80011** | | | | | | | 0.00 |

Sheet no. 68 of 98 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 56.25

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**PLAYNETWORK, INC.<br>P.O BOX 809198<br>Chicago, IL 60680-9198** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**POS AND TECHNICAL SERVICES<br>MIKE HARDESTER<br>6326 HANOVER CROSSING WAY<br>HANOVER, MD 21076** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**POS SUPPLY CHAIN<br>8566 LAURELDALE DRIVE<br>LAUREL, MD 20724** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**POTOMAC ELECTRIC POWER CO<br>PO BOX 17143<br>Baltimore, MD 21297-1143** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PRIMESOURCE FSE<br>PO BOX 671679<br>Dallas, TX 75267-1679** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PRIMETIME<br>PO BOX 155458<br>FORT WORTH, TX 76155** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PRINCE GEORGE COUNTY<br>COMMUNITY STANDARDS DIVISION<br>1220 CARAWAY CT. SUITE 1050<br>LARGO, MD 20774** | | | | | | | **0.00** |

Sheet no. **69** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**PRINCE GEORGE COUNTY POLICE<br>FALSE ALARM REDUCTION UNIT<br>9201 BASIL COURT STE 107<br>LARGO, MD 20774** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PRINCE GEORGE'S COUNTY<br>TAX COLLECTOR<br>P O BOX 17578<br>BALTIMORE, MD 21297-1578** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PRINCE GEORGE'S COUNTY GOVT<br>9400 PEEPERCORN PLACE<br>LARGO, MD 20774** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PRINCE GEORGE'S COUNTY, MD.<br>P O BOX 161<br>RIVERDALE, MD 20738-0161** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PRINCE GEORGES CTY HEALTH<br>9201 BASIL COURT<br>SUITE 318<br>LARGO, MD 20774-5310** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PRO-LINE PANEL SYSTEM<br>130 CO RD 1631<br>CULLMAN, AL 35058** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**PROFESSIONAL IMAGE<br>PO BOX 1197<br>SLIDELL, LA 70459** | | | | | | | **0.00** |

Sheet no. **70** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s)    Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Progressive Insurance Marketin**<br>**9911 Irvine Center Drive**<br>**Suite 100**<br>**IRVINE, CA 92618** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**QUALITY VENT CLEANING LLC**<br>**PO BOX 95**<br>**CHURCHTON, MD 20733-0095** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**QUEEN ANNE'S CTY HEALTH DEPT**<br>**206 NORTH COMMERCE STREET**<br>**CENTREVILLE, MD 21617** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**QUEEN ANNES'S CO. SANITARY**<br>**P.O. BOX 138**<br>**GRASONVILLE, MD 21638-0138** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**R C REMODELING, INC**<br>**1213 WISEBURG ROAD**<br>**WHITE HALL, MD 21161** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**R D BEAN INC**<br>**5105-5113 POWDER MILL ROAD**<br>**BELTSVILLE, MD 20705** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**R&R PARTS, INC**<br>**5399 PAYSPHERE CIRCLE**<br>**CHICAGO, IL 60674** | | | | | | | **0.00** |

Sheet no. **71** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**R.P INC.**<br>**334 CORNELLA STREET**<br>**#535**<br>**PLATTSBURGH, NY 12901** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Rausel Trejo**<br>**3506 Hubbard Rd**<br>**Landover, MD 20785** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RAYMOND L DUNLAP**<br>**1412 AMETHYST COURT**<br>**ODENTON, MD 21113** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RCI SYSTEMS INC**<br>**PO BOX 660557**<br>**DALLAS, TX 75266** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RECEIVABLE PERFORMANCE MGNT.**<br>**3855 MONTIVILLA PARKWAY**<br>**BOTHELL, WA 98021** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**REDEMPTION ENTERPRISES** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**REGENCY CENTERS LP**<br>**WATKINS PARK PLAZA SHOP CENTER**<br>**P O BOX 822179**<br>**PHILADELPHIA, PA 19182-2179** | | | | | | | **0.00** |

Sheet no. **72** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s)

Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**REGENCY CENTERS LP<br>BOWIE PLAZA SHOPPING CENTER<br>P O BOX 822101<br>PHILADELPHIA, PA 19182-2101** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**REGETTA POLK-HOLDER<br>3215 LACROSSE COURT<br>DUNKIRK, MD 20754** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**REGISTER TAPE NETWORK<br>P.O BOX 5990<br>VALENCIA, CA 91385-5990** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RELIANCE STANDARD LIFE INS.<br>P.O. BOX 34486<br>Seattle, WA 98124-1486** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RENFREW PAPER SUPPLIES, INC<br>334 CORNELIA STREET #535<br>PLATTSBURGH, NY 12901** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RESTAURANT MANAGEMENT CAREERS<br>5500 E. ATHERTON #226<br>LONG BEACH, CA 90815** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**REXEL INC<br>1049 PRINCE GEORGE'S BLVD<br>UPPER MARLBORO, MD 20774** | | | | | | | **0.00** |

Sheet no. **73** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Case No. **11-47556-tjt**
Debtor(s) (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**REYNALDO QUINTANILLA**<br>**12515 CRYSTAL ROCK**<br>**GERMANTOWN, MD 20874** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RF TECHNOLOGIES INC**<br>**PO BOX 142**<br>**542 S PRAIRIE STREET**<br>**BEHTALTO, IL 62010** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RHONDA COATES** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Richard James & Associates**<br>**3303 Northeast 44th Street**<br>**Suite B**<br>**VANCOUVER, WA 98663** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RICHARD KELLEY**<br>**6820 NORMANDIE WOODS DRIVE**<br>**LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RICHARD L SMITH**<br>**2900 VIOLET AVENUE**<br>**BALTIMORE, MD 21215** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RIDEX SERVICES INC**<br>**9562 DEERECO ROAD**<br>**Lutherville Timonium, MD 21093** | | | | | | | **1,143.30** |

Sheet no. **74** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **1,143.30**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s)    Case No. **11-47556-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RITCHIE HIGHWAY S.C.<br>NORTH FORK BANK ATTN:LOCK BOX<br>PO BOX 3058<br>Hicksville, NY 11802-3058** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RITCHIE HWY SHOPPING CENTER<br>C/O US REALTY MGM'T CO.<br>3003 ENGLISH CREEK AVENUE D13A<br>Egg Harbor Township, NJ 08234** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROBERT GEMMILL, INC<br>BOB'S AUTO SERVICE<br>2702 NORTH POINT ROAD<br>DUNDALK, MD 21222** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROBERT P DUCKWORTH, CLERK<br>CIRCUIT COURT ANNE ARUNDEL CTY<br>COURT HOUSE, P O BOX 71<br>ANNAPOLIS, MD 21404** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROBERT SIMMS<br>c/o THE BANK OF GLEN BURNIE<br>101 CRAIN HIGHWAY SE<br>GLEN BURNIE, MD 21061-3578** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROBERT VAUGHAN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROBERTS OXYGEN COMPANY<br>15830 REDLAND ROAD<br>PO BOX 5507<br>ROCKVILLE, MD 20855** | | | | | | | **65.25** |

Sheet no. **75** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **65.25**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ROBINSON/KIRSHBAUN INDUSTRIES<br>261 E. 157TH STREET<br>GARDENA, CA 90248** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RON FRIEDRICH, JR<br>12240 LIL ROCK PLACE<br>LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROSALYN PUGH, CLERK<br>CIRCUIT COURT - PRINCE GEORGES<br>14735 MAIN ST - CT HSE RM L-15<br>UPPER MARLBORO, MD 20772-9986** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROTO ROOTER<br>5672 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROXANNA VELASQUEZ** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROXANNE HARRIS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ROYAL PUBLISHING. INC.<br>7620 N. HARKER DRIVE<br>PEORIA, IL 61615-1849** | | | | | | | **0.00** |

Sheet no. **76** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RUBEN SUAREZ** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RUEBEN SUAREZ** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RUSS'S RESTAURANT REPAIR, INC**<br>**9512 UNDERWOOD STREET**<br>**SEABROOK, MD 20706** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**RYANNE SHERMAN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SABRETOOTH TECHNOLOGIES LLC**<br>**4214 BEECHWOOD DRIVE**<br>**SUITE**<br>**Greensboro, NC 27410** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SADONIA BOLLING**<br>**2740 REESE STREET**<br>**BALTIMORE, MD 21218** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Salem Partnership**<br>**Richard C Baldus**<br>**PO Box 1068**<br>**LA PLATA, MD 20646** | | | | | | | **0.00** |

Sheet no. **77** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SAMNEKA BRANFORD** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SAMONS SERVICES INC<br>6800 NORTH POINT ROAD<br>BALTIMORE, MD 21222** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SCHULMAN,RONCA,BUCUVALAS,INC.<br>ATT. CHAMPS ACCCOUNTING<br>275 SEVENTH AVENUE SUITE 2700<br>New York, NY 10001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SCOTT MACGLASHAN, CLERK<br>CIRCUIT COURT - QUEENE ANNE'S<br>100 COURT HOUSE SQUARE<br>CENTREVILLE, MD 21617** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SEALCOTE ROOFING, INC<br>4627 WALTHER AVENUE<br>BALTIMORE, MD 21214** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SECOND SOURCE WILMINGTON<br>2201 SILVERSIDE ROAD<br>WILMINGTON, DE 19810** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SEGER GLASS COMPANY<br>P.O BOX 2600<br>EASTON, MD 21601** | | | | | | | **0.00** |

Sheet no. **78** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SERVICE PLUS**<br>**584 OLD MILL STREAM LANE**<br>**SHEPHERDSVILLE, KY 40165** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SHAHANA FARUQUE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SHARON E PAILTHORP**<br>**648 RANGER COURT**<br>**DAVIDSONVILLE, MD 21035** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SHARON L HANCOCK**<br>**CLERK OF THE CIRCUIT COURT**<br>**P O BOX 970**<br>**LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SHEILA JOHNSON** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SHEILA RITTLE**<br>**710 EUCLA DRIVE**<br>**WALDORF, MD 20601** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SHERWIN WILLIAMS**<br>**7566 RITCHIE HWY**<br>**GLEN BURNIE, MD 21061-3797** | | | | | | | **147.81** |

Sheet no. **79** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **147.81**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SHOES FOR CREWS, INC**<br>**1400 CENTREPARK BLVD**<br>**SUITE 310**<br>**WEST PALM BEACH, FL 33401 7403** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SIX FLAGS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SONITROL OF BALTIMORE**<br>**P O BOX 660777**<br>**Dallas, TX 75266-0777** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SONITROL OF GREATER WASHINGTON**<br>**P.O BOX 660777**<br>**Dallas, TX 75266-0777** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Sonponrina Williamson**<br>**61 Glen Ridge**<br>**Apt C4**<br>**Glen Burnie, MD 21061** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SONPORIA WILLIAMSON** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SOURCE ACCOUNTING**<br>**6129 JON JAY WAY**<br>**Lakeland, FL 33813** | | | | | | | **0.00** |

Sheet no. **80** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SOUTHERN MD ELEC COOP<br>P.O BOX 62261<br>Baltimore, MD 21264-2261** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SPARTAN PLUMBING<br>HEATING AND A/C<br>3708 BLADENSBURG ROAD<br>BRENTWOOD, MD 20722** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SPIRIT STOP<br>PO BOX 535816<br>GRAND PRAIRIE, TX 75053** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SPORTS CONNECTION<br>P.O BOX 728<br>HURST, TX 76053** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SPORTS PROMOTION NETWORK<br>PO BOX 200548<br>ARLINGTON, TX 76006** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SPORTS STOP<br>PO BOX 535816<br>GRAND PRAIRIE, TX 75053** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SPRINT<br>PO BOX 54977<br>LOS ANGELES, CA 90054-0977** | | | | | | | **0.00** |

Sheet no. **81** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SPRINT**<br>**PO BOX 62012**<br>**BALTIMORE, MD 21264-2012** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SRBI INC.**<br>**CHAMPS ACCOUNTING**<br>**P.O BOX 84 6134**<br>**BOSTON, MA 02284-6134** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**ST. JOHN PROPERTIES, INC.**<br>**2560 LORD BALTIMORE DRIVE**<br>**BALTIMORE, MD 21244** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STACEY KING** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STANDARD COFFEE SVC BALTIMORE**<br>**PO BOX 43683**<br>**BALTIMORE, MD 21236** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STANLEY SECURITY SOLUTIONS**<br>**DEPT CH 10651**<br>**PALATINE, IL 60055** | | | | | | | **140.00** |
| ACCOUNT NO.<br>**State of Maryland** | | | | | | | **0.00** |

Sheet no. **82** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **140.00**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. — Debtor(s)    Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**STATE OF MARYLAND<br>OFFICE OF STATE FIRE MARSHALL<br>1201 REISTERSTOWN ROAD<br>PIKESVILLE, MD 21208** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**State of Maryland<br>Attn: Room 409<br>301 W Preston St<br>BALTIMORE, MD 21201** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STATE OF MD OFC OF UNEMPY INS<br>P O BOX 17291<br>BALTIMORE, MD 21297-0365** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Stateof MD,Dept of Assess&Tax<br>301 WEST PRESTON ST, RM 801<br>PERSONAL PROPERTY DIV<br>BALTIMORE, MD 21201-2395** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STEPHEN PEROUTKA #1114<br>PEROUTKA & PEROUTKA,P.A.<br>8028 RITCHIE HIGHWAY S-300<br>PASADENA, MD 21122** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Stephen Poludniak<br>1202 Vista Del Mar Drive<br>Delray Beach, FL 33483** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**STEVE ROBERSON'S PLUMBING INC.<br>105 STEAMBOAT AVENUE<br>QUEENSTOWN, MD 21658** | | | | | | | **0.00** |

Sheet no. **83** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s)

Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**STROEHMAN BAKERIES**<br>**P.O BOX 642022**<br>**PITTSBURGH, PA 15264-2022** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SUPERIOR LANDWORKS**<br>**12240 LIL ROCK PLACE**<br>**LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SUSAN CAROOTS** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SWANN GROUP, LLC**<br>**724 COMMERCE STREET**<br>**LYNCHBURG, VA 24504** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SWEET LIFE ENTERPRISES**<br>**P.O BOX 100947**<br>**PASADENA, CA 91189-0947** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**SWISHER HYGIENE FRANCHISE CORP**<br>**P O BOX 473526**<br>**CHARLOTTE, NC 28247-3526** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**T'URU WALL SYSTEMS INC**<br>**P O BOX 1616**<br>**ANNANDALE, VA 22003** | | | | | | | **0.00** |

Sheet no. **84** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s)

Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**TABITHA ZOLA** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TACO BELL ROYALTY<br>P O BOX 116946<br>ATLANTA, GA 30368-6946** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TAMMY RYCE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TC SHOPPING CENTER L P<br>C/O HYATT COMMERCIAL<br>200 WESTGATE CIRCLE STE 502<br>ANNAPOLIS, MD 21401** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TC SIGNS<br>6970 LOST RIVER PLACE<br>Hughesville, MD 20637** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TEMAKA MOULTON** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TERMINIX<br>530 MCCORMICK DRIVE<br>GLEN BURNIE, MD 21061** | | | | | | | **0.00** |

Sheet no. **85** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**TERMINIX<br>METRO COMMERCIAL<br>7477 OLD ALEXANDER FERRY ROAD<br>CLINTON, MD 20735** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TERMINIX<br>32071 BEAVER RUN DRIVE<br>SUITE A<br>SALISBURY, MD 21804** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TERMINIX PROCESSING CENTER<br>2520 LORD BALTIMORE DRIVE<br>SUITE H<br>WINDSOR MILL, MD 21244-2670** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TERRY LOVE** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TEXAS CHILD SUPPORT SDU<br>PO BOX 659791<br>SAN ANTONIO, TX 78265-9791** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE A C PAVING COMPANY<br>1800 WHITBY COURT<br>ANNAPOLIS, MD 21410** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE BALTIMORE SUN<br>P.O BOX 1013<br>BALTIMORE, MD 21203-1013** | | | | | | | **0.00** |

Sheet no. **86** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**THE COLOR PLACE, INC.<br>3841 BUSINESS PARK DRIVE<br>LOUISVILLE, KY 40213** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE DISTRICT OF COLUMBIA<br>ADJUDICATIONS AND HEARINGS<br>825 NORTH CAPITOL STREET<br>WASHINGTON, DC 20002** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE GAZETTE<br>PO BOX 17306<br>BALTIMORE, MD 21297-0523** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE HOME DEPOT CRC.<br>P O BOX 6029<br>THE LAKES, NV 88901-6029** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE PEPSI BOTTLING GROUP<br>P O BOX 32342342<br>DALLAS, TX 98756** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THE STERITECH GROUP INC<br>P O BOX 472127<br>CHARLOTTE, NC 28247-2127** | | | | | | | **2,249.10** |
| ACCOUNT NO.<br>**THERESA BRAWNER<br>4257 MCDOWELL LANE<br>HALETHORPE, MD 21227** | | | | | | | **0.00** |

Sheet no. **87** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **2,249.10**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Thieblot, Ryan P. A.**<br>**810 Glen Eagles Court, Ste 200**<br>**Suite 312 Cromwell Center**<br>**Baltimore, MD 21286-2237** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THOMPSON'S UNLIMITED, INC**<br>**7311 GROVE ROAD STE 0**<br>**FREDERICK, MD 21704** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**THOMSON PROMETRIC**<br>**ACCOUNTS RECEIVABLE DEPT.**<br>**CANTON CROSSING TOWER**<br>**BALTIMORE, MD 21224** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TIARA MUNDELL** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TIGERDIRECT**<br>**SYX SERVICES**<br>**P.O BOX 449001**<br>**MIAMI, FL 33144-9001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TIMOTHY McCLURE**<br>**771 222nd STREET**<br>**PASADENA, MD 21122** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TONY REDOLFI**<br>**BEAR CONTRACTING**<br>**4717 BALLYGAR ROAD**<br>**BALTIMORE, MD 21236** | | | | | | | **0.00** |

Sheet no. **88** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**TOWN OF LAPLATA<br>305 QUEEN ANNE STREET<br>LA PLATA, MD 20646-1038** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TOWN OF LAPLATA<br>P.O BOX 2268<br>LA PLATA, MD 20646** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TRACY PORTER** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TRAFFIC CONCEPTS INC<br>325 GAMBRILLS ROAD<br>SUITE E<br>GAMBRILLS, MD 21054** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TRANSACTION BUSINESS SUPPLIES<br>334 CORNELIA STREET<br>#288<br>PLATTSBURGH, NY 12901** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TREASURER OF VA<br>DIVISION OF CHILD SUPPORT<br>PO BOX 570<br>RICHMOND, VA 23218** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TRENDCO SUPPLY CO INC<br>1236 CLOUGH PIKE<br>Batavia, OH 45103** | | | | | | | **0.00** |

Sheet no. **89** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Trintech, Inc**<br>**Dept 0544**<br>**PO Box 120544**<br>**Dallas, TX 75312-0544** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TRISTATE ELECTRICAL SUPPLY CO**<br>**P O BOX 404749**<br>**ATLANTA, GA 30384** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**TYRELL HALLOWAY** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**U S DEPARTMENT OF**<br>**HOMELAND SECURITY** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UFPC PARTS CONNECTION**<br>**NW 5848**<br>**P.O BOX 1450**<br>**MINNEAPOLIS, MN 55485-5848** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UFPC SMALLWARES CONNECTION**<br>**PO BOX 73184**<br>**CLEVELAND, OH 44193** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UNIFIED FOODSERVICE**<br>**PURCHASING COOP, LLC**<br>**P O BOX 32033**<br>**LOUISVILLE, KY 40232** | | | | | | | **16,845.49** |

Sheet no. **90** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **16,845.49**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**UNIFIRST CORPORATION<br>ATTENTION: ACCTS RECEIVABLE<br>PO BOX 911526<br>DALLAS, TX 75391** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UNIFIRST CORPORATION<br>8820 YELLOW BRICK ROAD<br>BALTIMORE, MD 21237** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UNIFIRST CORPORATION<br>6201 SHERIFF ROAD<br>LANDOVER, MD 20785** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UNITED PROPANE<br>P.O. BOX 777<br>ST. MICHAELS, MD 21663 0777** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UNITED REFRIGERATION INC<br>P O BOX 82-0100<br>PHILADELPHIA, PA 19182-0100** | | | | | | | **963.60** |
| ACCOUNT NO.<br>**United States Treasury<br>Internal Revenue Service<br>KANSAS CITY, MO 64999-0202** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**United States Treasury<br>Internal Revenue Services<br>KANSAS CITY, MO 64999** | | | | | | | **0.00** |

Sheet no. **91** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **963.60**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. — Debtor(s) — Case No. 11-47556-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**United States Treasury**<br>**Internal Revenue Service**<br>**P. O. Box 219236**<br>**Kansas City, MO 64121-9236** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**UPS**<br>**PO BOX 7247-0244**<br>**Philadelphia, PA 19170-0001** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**US CITIZENSHIP &**<br>**IMMIGRATION SERVICES** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**US COMPUTER SUPPLIES**<br>**15500 ERWIN STREET**<br>**SUITE #4008**<br>**VAN NUYS, CA 91411** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**US Department of Education**<br>**National Payment Center**<br>**P.O. Box 4142**<br>**GREENVILLE, TX 75403-4142** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**US Department of Education**<br>**National Payment Center**<br>**P.O. Box 4142**<br>**GREENVILLE, TX 75403-4142** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**US DEPT OF HOMELAND SECURITY** | | | | | | | **0.00** |

Sheet no. **92** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s)    Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**VAL-PAK<br>1400 MERCANTILE LANE<br>SUITE 250<br>LARGO, MD 20774** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VALLEY NATIONAL GASES INC.<br>PO BOX 6378<br>WHEELING, WV 26003-0615** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VALLEY PROTEINS INC<br>P O BOX 643393<br>CINCINNATI, OH 45264-3393** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VERIZON<br>P.O BOX 660720<br>DALLAS, TX 75266-0720** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VERIZON<br>PO BOX 17577<br>BALTIMORE, MD 21297-0513** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VERIZON BUSINESS FIOS<br>P.O BOX 12045<br>TRENTON, NJ 08650-2045** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VERIZON INFORMATION SERVICES<br>PO BOX 64809<br>BALTIMORE, MD 21264-4809** | | | | | | | **0.00** |

Sheet no. **93** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Kazi Foods Of Annapolis, Inc. Debtor(s) Case No. 11-47556-tjt (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**VERIZON ONLINE<br>P.O BOX 12045<br>TRENTON, NJ 08650-2045** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VERIZON SELECT SERVICES, INC<br>PO BOX 101362<br>ATLANTA, GA 30392-1362** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VERIZON WIRELESS<br>P O BOX 17464<br>BALTIMORE, MD 21297-1464** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VICTOR QUINTANILLO<br>12515 CRYSTAL ROCK<br>GERMANTOWN, MD 20874** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VIRGINIA DEPT OF TAXATION<br>P O BOX 1777<br>RICHMOND, VA 23218-1777** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**Virginia Dept of Taxation<br>PO Box 27264<br>Richmond, VA 23261-7264** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VIRGINIA DEPT. OF TAXATION<br>P.O.BOX 27264<br>RICHMOND, VA 23261-7264** | | | | | | | **0.00** |

Sheet no. **94** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**VIVID IMPACT CORPORATION**<br>**10116 BUNSEN WAY**<br>**PO BOX 99098**<br>**LOUISVILLE, KY 40269-0098** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**VL TECHNICAL SERVICES**<br>**16A SOUTH SEVENTH STREET**<br>**AKRON, PA 17501** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WALDORF GLASS CO., INC.**<br>**PO BOX 814**<br>**WALDORF, MD 20604** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WALDORF STAINLESS SERVICE INC**<br>**4565 GRAPHICS DRIVE**<br>**White Plains, MD 20695** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WARDELL'S WINDOW WASHING**<br>**809 LITTLE JOHN DRIVE**<br>**SALISBURY, MD 21804** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WASH SUBURBAN SANITARY COMM**<br>**14501 SWEITZER LANE**<br>**LAUREL, MD 20707-5902** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WASH. SUBURBAN SANITARY COMM**<br>**PO BOX 62135**<br>**BALTIMORE, MD 21264-2135** | | | | | | | **0.00** |

Sheet no. **95** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**WASHINGTON COOP<br>ATTN: FRANKIE BOSTICK<br>209 WEST 7TH STREET<br>COLUMBIA, TN 38401-3233** | | | | | | | **62,645.24** |
| ACCOUNT NO.<br>**WASHINGTON GAS<br>PO BOX 830036<br>BALTIMORE, MD 21283-0036** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WASHINGTON SUBURBAN SANITARY<br>14501 SWEITZER LANE<br>LAUREL, MD 20707** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WASSERSTROM COMPANY<br>477 S. FRONT STREET<br>COLUMBUS, OH 43215** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WASTE MGMT OF SOUTHERN MD<br>PO BOX 830003<br>BALTIMORE, MD 21283-0003** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WATER TESTING LABS<br>P.O BOX 712<br>STEVENSVILLE, MD 21666** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**WATKINS PARK PLAZA<br>C/O USRP 1, LLC<br>PO BOX 822179<br>PHILADELPHIA, PA 191822179** | | | | | | | **0.00** |

Sheet no. **96** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **62,645.24**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s)  Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**XDX INNOVATIVE REFRIGERATION<br>3176 N. KENNICOTT AVENUE<br>ARLINGTON HEIGHTS, IL 60004** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**XM SATELLITE RADIO INC<br>PO BOX 79500<br>BALTIMORE, MD 21279-0500** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**XO COMMUNICATIONS SERVICES<br>14242 COLLECTIONS CENTER DRIVE<br>Chicago, IL 60693** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**YOLANDA BLAIR<br>122 BLISS LANE<br>GLEN BURNIE, MD 21060** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**YULONDA BURDEN** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**YUM BRANDS<br>SITE REQUEST DESK<br>MAIL DROP L-2610<br>LOUISVILLE, KY 40213** | | | | | | | **0.00** |
| ACCOUNT NO.<br>**YUM BRANDS FULFILLMENT SERVICE<br>PO BOX 804983<br>KANSAS CITY, MO 64180-4983** | | | | | | | **0.00** |

Sheet no. **97** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. — Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ZOILA HUGHES**<br>**1031-2B MARTHA COURT**<br>**ANNAPOLIS, MD 21401** | | | | | | | **0.00** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **98** of **98** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $ **4,721,802.56**

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

IN RE **Kazi Foods Of Annapolis, Inc.** Debtor(s) — Case No. **11-47556-tjt** (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Arthur H. Lund & Sharon E. Pailthorp<br>c/o Jim Pailthorp<br>648 Ranger Court<br>Davidsonville, MD 21035** | **Lease for Store #142 - 20 year terms (7/20/09 - 7/19/29)<br>$6,666.67/month until 7/31/14** |
| **La Plata Shopping Center LP<br>c/o Mote Management Company, Inc.<br>PO Box 2486<br>La Plata, MD 20646** | **Lease for Store #19 - 20 year terms (4/1/04 - 3/1/24)<br>$8,195/month until 3/31/24** |
| **Hopskin Road Associates<br>c/o O'meara Properties<br>277 K Peninsula Farm Road<br>Arnold, MD 21012** | **Lease for Store #20 - 5 year terms (11/1/07 = 10/31/12)<br>$3,202/month** |
| **Cloverleaf Warehouse and<br>Business Park LLLP<br>8028 Ritchie Hwy Suite 118<br>Pasadena, MD 21122** | **Lease for Store #21 - 5 year terms (9/1/10 - 8/31/15)<br>$3,221.02/month** |
| **Lake Shore Associates<br>c/o St. John Properties, Inc.<br>2560 Lord Baltimore Drive<br>Baltimore, MD 21244** | **Lease for Store #23 - 5 year terms (9/1/09 - 8/31/14)<br>$2,952.58/month** |
| **USRP I, LLC (Watskin Park Plaza Shopping<br>c/o Regency Centers<br>PO Box 822179<br>Philadelphia, PA 19182** | **Lease for Store #24 - 5 years (7/1/06 - 6/30/11)<br>$9,333.33/month** |
| **TC Shopping Center LP<br>c/o Hyatt Commercial<br>200 Westgate Cir # 502<br>Annapois, MD 21401** | **Lease for Store #56 - 5 year terms (7/1/06 - 6/30/11)<br>$4,812.50/month** |
| **Capitol Place I Investment LP (Bowie Pla<br>c/o Regency Centers<br>1919 Gallows Road, Suite 1000<br>Vienna, VA 22182** | **Lease for Store #64 - 5 year terms (12/1/09 - 11/20/14)<br>$3,0977.77/month until 11/30/10, increases by 2% each year** |
| **South Joleh Corp. (Ritchie Hwy Shopping<br>c/o US Realty Management CO<br>3003 English Creek Ave D 13A<br>Egg Harbor Township, NJ 08234** | **Lease for Store #81 - 10 year terms (1/14/11 - 1/13/21)<br>$6,250/month from 1/14/11 - 1/13/16** |
| **Thomas Shipley, Betty Lou, Chalk & Georg<br>c/o Alan R. Engel Attorney at Law<br>808 Landmark Drive, Suite 223<br>Glen Burnie, MD 21061** | **Lease for Store #83 - 5 year terms (1/1/11 - 12/13/15)<br>$4,669/month - adjusted by CPI<br>Lease for parking lot - 5 year terms (1/1/11 - 12/13/15)<br>$1,169/month - adjusted by CPI** |
| **Cromwell Field Associates LP<br>c/o Metropolitan Management CO<br>11299 Owings Mills Blvd #200<br>Owings Mills, MD 21117** | **Lease for Store #84 - 5 year terms (1/1/11 - 12/31/15)<br>$9,877.50/month** |
| **Fred Sawzcyn<br>c/o Briar Rose Center Prop, LLC<br>112 Graylyn Drive<br>Chapel Hill, NC 27516** | **Lease for Store #85 - 5 year terms (5/1/07 - 4/30/12)<br>$6,240/month** |
| **Robert Simms<br>c/o The Bank of Glen Burnie** | **Lease for Store #86 - 5 year terms (11/1/09 - 10/31/14)<br>$13,776.04/month** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Kazi Foods Of Annapolis, Inc. Debtor(s) — Case No. 11-47556-tjt (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Kazi Family, LLC**<br>**PO Box 11239**<br>**St. Thomas, VI 00802** | **General Electric Capital Business Asset**<br>**Funding Corporation Of Connecticut**<br>**500 Post Road E**<br>**Westport, CT 06880** |
| **KAZI FOODS OF NEW YORK, INC**<br>**PO BOX 11239**<br>**A1A ESTATE THOMAS**<br>**ST. THOMAS, VI 00801-4239** | **General Electric Capital Business Asset**<br>**Funding Corporation Of Connecticut**<br>**500 Post Road E**<br>**Westport, CT 06880** |
| **Zubair Kazi And Khatija Kazi**<br>**A1A Estate Thomas**<br>**St. Thomas, VI 00802** | **General Electric Capital Business Asset**<br>**Funding Corporation Of Connecticut**<br>**500 Post Road E**<br>**Westport, CT 06880** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# EXHIBIT B-2

| BANK NAME AND ADDRESS | TYPE OF ACCOUNT | ACCOUNT # | BALANCE |
|---|---|---|---|
| Fifth Third Bank, PO Box 630900, Cincinnati, OH 45263-0900 | Concentration | 7421017737 | $ 101,777.15 |
| Fifth Third Bank, PO Box 630900, Cincinnati, OH 45263-0900 | AP Account | 7421250312 | $ - |
| Fifth Third Bank, PO Box 630900, Cincinnati, OH 45263-0900 | Payroll | 7421250320 | $ - |
| Fifth Third Bank, PO Box 630900, Cincinnati, OH 45263-0900 | Debit Card | 7421411724 | $ 1,973.00 |
| Fifth Third Bank, PO Box 630900, Cincinnati, OH 45263-0900 | Credit Card | 7421252342 | $ - |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | $ 103,750.15 |

# EXHIBIT B-3

| COMPANY | ADDRESS | SERVICE PROVIDED | DEPOSIT AMOUNT |
|---|---|---|---|
| MCDONALD'S CORPORATION | 2111 MCDONALD'S DR.<br>OAK BROOK, IL 60523 | REAL ESTATE | $ 32,500.00 |
| GRUB & ELLIS | 1551 N. TUSTIN AVE.<br>SUITE 300<br>SANTA ANA, CA 92705 | REAL ESTATE | $ 5,000.00 |
| BARRY C. GREENBERG | 25 S. CHARLES ST.<br>BALTIMORE, MD 21201-3330 | REAL ESTATE | $ 50,000.00 |
| UNKNOWN | UNKNOWN | REAL ESTATE | $ 11,756.77 |
| SOUTHERN MARYLAND ELECTRIC COOPERATIVE | PO BOX 1937<br>CLINTON, MD 20735 | UTILITY | $ 12,049.20 |
| | | | |
| | | **TOTAL:** | **$ 111,305.97** |

# EXHIBIT B-9

| INSURANCE POLICY NO. | INSURANCE CARRIER | EXPIRATION DATE | TYPE OF INSURANCE | DEDUCTIBLE | COVERAGE LIMIT |
|---|---|---|---|---|---|
| BAJ-BM21-1848R677-TIL-10 | Travelers Property Casualty Company of America | 5/1/2011 | Commercial Property - Boiler and Machinery | $10,000 | $10,000,000 |
| 000282600 | Ironshore Specialty Insurance Company | 5/1/2011 | Commercial Property Policy | $10,000 | $1,000,000 |
| 013135923 | Lexington Insurance Company | 5/1/2011 | Commercial General Liability Policy | | $2,000,000 |
| TUE 5-58-63-89-05 | Great American Insurance Group | 5/1/2011 | Excess Liability | | $25,000,000 |
| 3575-45-21SFO | Great Northern Insurance Company | 5/3/2011 | International Commercial Insurance - Auto & Worker's Compensation | | $1,000,000 |
| | | | | | |

* Kazi is approaching the renewal period for most insurance policies, therefore, policies are subject to change.

# EXHIBIT B-16

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| NOTE RECEIVABLE FOR OWNED STORE #87 OPERATED BY SALIM MISBAH | RECEIVABLE FOR LOAN AND INTEREST PAYMENT, MONTHLY RENTS, AND STORE AP BALANCE | $ 97,665.73 |
| US NAVAL ACADEMY<br>121 BLAKE ROAD<br>ANNAPOLIS, MD 214-5000 | RECEIVABLE FOR CATERING | $ 1,727.00 |
| EMPLOYEE ADVANCES | EMPLOYEE ADVANCES TO SONPONRINA WILLIAMSON AND JOSEPH S. FASTOW | $ 2,156.19 |
| | | |
| | | $ 101,548.92 |

# EXHIBIT B-25

| STORE NUMBER | MODEL | COST BASIS | YTD DEPRECIATION | NET BOOK VALUE | |
|---|---|---|---|---|---|
| | DODGE CARAVAN 95 | $14,979.00 | $14,979.00 | $0.00 | |
| | MAZDA PICK UP 98 | $6,755.00 | $6,755.00 | $0.00 | |
| | FORD VEHICLE ACO 2006 | $25,459.00 | $25,459.00 | $0.00 | |
| | | | | | |
| **Total** | | | | **$0.00** | |
| | | | | | |

# EXHIBIT B-28

| STORE NUMBER | DESCRIPTION OF PROPERTY | COST BASIS | YTD DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 18 | Equipment | 162,560.60 | 144,883.63 | 17,676.97 |
| 19 | Equipment | 313,912.86 | 303,955.34 | 9,957.52 |
| 20 | Equipment | 76,020.89 | 60,357.41 | 15,663.48 |
| 21 | Equipment | 156,146.64 | 140,343.53 | 15,803.11 |
| 22 | Equipment | 174,145.94 | 148,259.07 | 25,886.87 |
| 23 | Equipment | 152,194.11 | 140,591.28 | 11,602.83 |
| 24 | Equipment | 191,160.30 | 177,068.04 | 14,092.26 |
| 56 | Equipment | 104,107.43 | 93,678.63 | 10,428.80 |
| 62 | Equipment | 193,862.70 | 192,914.77 | 947.93 |
| 64 | Equipment | 124,569.56 | 115,665.49 | 8,904.07 |
| 65 | Equipment | 176,848.70 | 152,926.46 | 23,922.24 |
| 77 | Equipment | 202,182.81 | 187,683.57 | 14,499.24 |
| 79 | Equipment | 278,200.90 | 278,200.90 | 0.00 |
| 81 | Equipment | 170,755.28 | 160,121.08 | 10,634.20 |
| 82 | Equipment | 466,705.79 | 287,521.57 | 179,184.22 |
| 83 | Equipment | 180,262.04 | 166,283.37 | 13,978.67 |
| 84 | Equipment | 175,594.98 | 164,114.49 | 11,480.49 |
| 85 | Equipment | 238,104.72 | 221,311.70 | 16,793.02 |
| 86 | Equipment | 174,953.59 | 155,268.89 | 19,684.70 |
| 87 | Equipment | 148,524.01 | 140,229.03 | 8,294.98 |
| 142 | Equipment | 386,513.23 | 109,510.69 | 277,002.54 |
| 18 | Furniture & Fixtures | 34,991.37 | 34,990.58 | 0.79 |
| 22 | Furniture & Fixtures | 3,876.65 | 3,876.65 | 0.00 |
| 23 | Furniture & Fixtures | 3,639.42 | 3,639.42 | 0.00 |
| 64 | Furniture & Fixtures | 27,065.20 | 27,065.20 | 0.00 |
| 79 | Furniture & Fixtures | 38,078.33 | 38,927.72 | 0.00 |
| | | | | |
| | | | | |
| | **Total** | | | **706,438.93** |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| #18- 1978 West Street, Annapolis, MD 214 | BISCUIT: Annapolis | 244.62 |
| #18- 1978 West Street, Annapolis, MD 214 | CHICKEN: Annapolis | 574.67 |
| #18- 1978 West Street, Annapolis, MD 214 | CORN: Annapolis | 45.47 |
| #18- 1978 West Street, Annapolis, MD 214 | DESSERTS: Annapolis | 176.98 |
| #18- 1978 West Street, Annapolis, MD 214 | DRINKS: Annapolis | 581.13 |
| #18- 1978 West Street, Annapolis, MD 214 | FLOUR/SEAS: Annapolis | 368.07 |
| #18- 1978 West Street, Annapolis, MD 214 | OT POPCORN: Annapolis | 223.09 |
| #18- 1978 West Street, Annapolis, MD 214 | OT STRIPS: Annapolis | 445.56 |
| #18- 1978 West Street, Annapolis, MD 214 | OT WINGS: Annapolis | 387.93 |
| #18- 1978 West Street, Annapolis, MD 214 | OTHER FOOD: Annapolis | 1,000.22 |
| #18- 1978 West Street, Annapolis, MD 214 | OTHER MEAT: Annapolis | 269.61 |
| #18- 1978 West Street, Annapolis, MD 214 | PAPER: Annapolis | 1,860.34 |
| #18- 1978 West Street, Annapolis, MD 214 | POTATOES: Annapolis | 453.77 |
| #18- 1978 West Street, Annapolis, MD 214 | SALADS: Annapolis | 74.72 |
| #18- 1978 West Street, Annapolis, MD 214 | SAND: Annapolis | 136.86 |
| #18- 1978 West Street, Annapolis, MD 214 | SHORTENING: Annapolis | 177.00 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | BISCUIT: Laplata | 267.59 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | CHICKEN: Laplata | 344.58 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | CORN: Laplata | 35.96 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | DESSERTS: Laplata | 226.44 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | DRINKS: Laplata | 1,115.39 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | FLOUR/SEAS: Laplata | 563.36 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | OT POPCORN: Laplata | 170.27 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | OT STRIPS: Laplata | 561.21 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | OTHER FOOD: Laplata | 1,676.53 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | OTHER MEAT: Laplata | 314.54 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | PAPER: Laplata | 2,338.35 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | POTATOES: Laplata | 303.57 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | SALADS: Laplata | 165.90 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | SAND: Laplata | 138.27 |
| #19- 6665 Crain Hwy, Laplata, MD 20646 | SHORTENING: Laplata | 877.92 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | BISCUIT: Crofton | 196.92 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | CHICKEN: Crofton | 742.47 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | CORN: Crofton | 17.98 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | DESSERTS: Crofton | 283.76 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | DRINKS: Crofton | 727.35 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | FLOUR/SEAS: Crofton | 507.91 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | OT POPCORN: Crofton | 180.98 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | OT STRIPS: Crofton | 222.78 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | OT WINGS: Crofton | 159.38 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | OTHER FOOD: Crofton | 823.87 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | OTHER MEAT: Crofton | 168.51 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | PAPER: Crofton | 1,495.23 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | POTATOES: Crofton | 165.20 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | SALADS: Crofton | 152.32 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | SAND: Crofton | 87.99 |
| #20- 1043 Md. Rt. 3 North, Crofton, MD 2 | SHORTENING: Crofton | 226.56 |
| #21- 8073 Veterans Hwy, Millersville, MD | BISCUIT: Millersville | 88.83 |
| #21- 8073 Veterans Hwy, Millersville, MD | CHICKEN: Millersville | 227.58 |
| #21- 8073 Veterans Hwy, Millersville, MD | CORN: Millersville | 70.06 |
| #21- 8073 Veterans Hwy, Millersville, MD | DESSERTS: Millersville | 304.68 |
| #21- 8073 Veterans Hwy, Millersville, MD | DRINKS: Millersville | 576.20 |
| #21- 8073 Veterans Hwy, Millersville, MD | FLOUR/SEAS: Millersville | 413.69 |
| #21- 8073 Veterans Hwy, Millersville, MD | OT POPCORN: Millersville | 301.02 |
| #21- 8073 Veterans Hwy, Millersville, MD | OT STRIPS: Millersville | 116.96 |
| #21- 8073 Veterans Hwy, Millersville, MD | OT WINGS: Millersville | 71.21 |
| #21- 8073 Veterans Hwy, Millersville, MD | OTHER FOOD: Millersville | 1,103.81 |
| #21- 8073 Veterans Hwy, Millersville, MD | OTHER MEAT: Millersville | 440.76 |
| #21- 8073 Veterans Hwy, Millersville, MD | PAPER: Millersville | 1,302.94 |
| #21- 8073 Veterans Hwy, Millersville, MD | POTATOES: Millersville | 123.89 |
| #21- 8073 Veterans Hwy, Millersville, MD | SALADS: Millersville | 140.70 |
| #21- 8073 Veterans Hwy, Millersville, MD | SAND: Millersville | 70.63 |
| #21- 8073 Veterans Hwy, Millersville, MD | SHORTENING: Millersville | 56.64 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | BISCUIT: WALDORF | 353.80 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | CHICKEN: WALDORF | 613.28 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | CORN: WALDORF | 92.80 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | DESSERTS: WALDORF | 236.10 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | DRINKS: WALDORF | 823.52 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | FLOUR/SEAS: WALDORF | 451.01 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | OT POPCORN: WALDORF | 365.66 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | OT STRIPS: WALDORF | 427.00 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | OT WINGS: WALDORF | 727.37 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | OTHER FOOD: WALDORF | 1,507.13 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | OTHER MEAT: WALDORF | 311.90 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | PAPER: WALDORF | 1,909.66 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | POTATOES: WALDORF | 399.06 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | SALADS: WALDORF | 219.28 |
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | SAND: WALDORF | 237.48 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| #22- 21080 Crain Hwy, Waldorf, MD 2060 | SHORTENING: WALDORF | 764.64 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | BISCUIT: Lake Shore | 164.54 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | CHICKEN: Lake Shore | 327.38 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | CORN: Lake Shore | 25.38 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | DESSERTS: Lake Shore | 79.51 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | DRINKS: Lake Shore | 539.93 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | FLOUR/SEAS: Lake Shore | 284.30 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | OT POPCORN: Lake Shore | 118.19 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | OT STRIPS: Lake Shore | 232.99 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | OT WINGS: Lake Shore | 69.94 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | OTHER FOOD: Lake Shore | 727.55 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | OTHER MEAT: Lake Shore | 154.63 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | PAPER: Lake Shore | 1,033.45 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | POTATOES: Lake Shore | 160.21 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | SALADS: Lake Shore | 106.73 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | SAND: Lake Shore | 83.76 |
| #23- 4107 Mountain Rd. , Pasadena, MD 21 | SHORTENING: Lake Shore | 198.24 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | BISCUIT: Kettering | 284.88 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | CHICKEN: Kettering | 988.53 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | CORN: Kettering | 81.69 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | DESSERTS: Kettering | 485.36 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | DRINKS: Kettering | 1,151.58 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | FLOUR/SEAS: Kettering | 408.57 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | OT POPCORN: Kettering | 123.73 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | OT STRIPS: Kettering | 269.19 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | OT WINGS: Kettering | 1,106.65 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | OTHER FOOD: Kettering | 1,228.81 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | OTHER MEAT: Kettering | 189.65 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | PAPER: Kettering | 2,069.51 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | POTATOES: Kettering | 295.83 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | SALADS: Kettering | 316.89 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | SAND: Kettering | 319.87 |
| #24- 10 Watkins Park Dr. Upper Marlboro, | SHORTENING: Kettering | 283.20 |
| #56- 373 Thompson Creek Mall, Stevensvill | BISCUIT: Kent Island | 56.45 |
| #56- 373 Thompson Creek Mall, Stevensvill | CHICKEN: Kent Island | 562.48 |
| #56- 373 Thompson Creek Mall, Stevensvill | CORN: Kent Island | 23.00 |
| #56- 373 Thompson Creek Mall, Stevensvill | DESSERTS: Kent Island | 125.32 |
| #56- 373 Thompson Creek Mall, Stevensvill | DRINKS: Kent Island | 668.47 |
| #56- 373 Thompson Creek Mall, Stevensvill | FLOUR/SEAS: Kent Island | 243.01 |
| #56- 373 Thompson Creek Mall, Stevensvill | OT POPCORN: Kent Island | 304.71 |
| #56- 373 Thompson Creek Mall, Stevensvill | OT STRIPS: Kent Island | 371.30 |
| #56- 373 Thompson Creek Mall, Stevensvill | OT WINGS: Kent Island | 161.07 |
| #56- 373 Thompson Creek Mall, Stevensvill | OTHER FOOD: Kent Island | 943.89 |
| #56- 373 Thompson Creek Mall, Stevensvill | OTHER MEAT: Kent Island | 342.30 |
| #56- 373 Thompson Creek Mall, Stevensvill | PAPER: Kent Island | 1,264.97 |
| #56- 373 Thompson Creek Mall, Stevensvill | POTATOES: Kent Island | 114.37 |
| #56- 373 Thompson Creek Mall, Stevensvill | SALADS: Kent Island | 80.54 |
| #56- 373 Thompson Creek Mall, Stevensvill | SAND: Kent Island | 139.01 |
| #56- 373 Thompson Creek Mall, Stevensvill | SHORTENING: Kent Island | 84.96 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | BISCUIT: Bowie | 123.62 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | CHICKEN: Bowie | 258.06 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | CORN: Bowie | 22.21 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | DESSERTS: Bowie | 188.32 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | DRINKS: Bowie | 617.52 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | FLOUR/SEAS: Bowie | 252.62 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | OT POPCORN: Bowie | 81.26 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | OT STRIPS: Bowie | 102.11 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | OT WINGS: Bowie | 264.50 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | OTHER FOOD: Bowie | 806.61 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | OTHER MEAT: Bowie | 112.34 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | PAPER: Bowie | 1,253.26 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | POTATOES: Bowie | 113.05 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | SALADS: Bowie | 131.96 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | SAND: Bowie | 51.82 |
| #64- 6946 Laurel - Bowie Rd, Bowie, MD 2 | SHORTENING: Bowie | 28.32 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | A&W BREAD: UPPER MARLBORO (KFC/A&W) | 169.05 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | A&W DESSRT: UPPER MARLBORO (KFC/A&W) | 543.27 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | A&W FRIES: UPPER MARLBORO (KFC/A&W) | 689.19 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | A&W MEATS: UPPER MARLBORO (KFC/A&W) | 1,218.03 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | A&W MUGS: UPPER MARLBORO (KFC/A&W) | 719.51 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | A&W OFOODS: UPPER MARLBORO (KFC/A&W) | 799.97 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| #65- 5785 SW Crain Hwy, Upper Marlboro, | A&W Paper: UPPER MARLBORO (KFC/A&W) | 1,346.23 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | BISCUIT: UPPER MARLBORO (KFC/A&W) | 409.16 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | CHICKEN: UPPER MARLBORO (KFC/A&W) | 901.27 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | CORN: UPPER MARLBORO (KFC/A&W) | 114.21 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | DESSERTS: UPPER MARLBORO (KFC/A&W) | 721.99 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | DRINKS: UPPER MARLBORO (KFC/A&W) | 1,626.51 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | FLOUR/SEAS: UPPER MARLBORO (KFC/A&W) | 666.39 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | OT POPCORN: UPPER MARLBORO (KFC/A&W) | 254.85 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | OT STRIPS: UPPER MARLBORO (KFC/A&W) | 274.76 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | OT WINGS: UPPER MARLBORO (KFC/A&W) | 657.85 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | OTHER FOOD: UPPER MARLBORO (KFC/A&W) | 1,873.69 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | OTHER MEAT: UPPER MARLBORO (KFC/A&W) | 330.40 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | PAPER: UPPER MARLBORO (KFC/A&W) | 3,620.13 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | POTATOES: UPPER MARLBORO (KFC/A&W) | 143.03 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | SALADS: UPPER MARLBORO (KFC/A&W) | 300.78 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | SAND: UPPER MARLBORO (KFC/A&W) | 486.45 |
| #65- 5785 SW Crain Hwy, Upper Marlboro, | SHORTENING: UPPER MARLBORO (KFC/A&W) | 424.80 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | BISCUIT: Prince Frederick | 122.97 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | CHICKEN: Prince Frederick | 1,004.05 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | CORN: Prince Frederick | 25.38 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | DESSERTS: Prince Frederick | 239.88 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | DRINKS: Prince Frederick | 991.99 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | FLOUR/SEAS: Prince Frederick | 373.80 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | OT POPCORN: Prince Frederick | 184.68 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | OT STRIPS: Prince Frederick | 308.18 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | OT WINGS: Prince Frederick | 307.22 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | OTHER FOOD: Prince Frederick | 948.67 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | OTHER MEAT: Prince Frederick | 293.40 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | PAPER: Prince Frederick | 1,740.43 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | POTATOES: Prince Frederick | 246.45 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | SALADS: Prince Frederick | 110.62 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | SAND: Prince Frederick | 170.58 |
| #77- Daves Beach Rd Rte. 4, Prince Frederic | SHORTENING: Prince Frederick | 339.84 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | BISCUIT: Brooklyn Park | 67.39 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | CHICKEN: Brooklyn Park | 194.34 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | CORN: Brooklyn Park | 3.70 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | DESSERTS: Brooklyn Park | 223.07 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | DRINKS: Brooklyn Park | 757.64 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | FLOUR/SEAS: Brooklyn Park | 263.32 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | OT POPCORN: Brooklyn Park | 77.56 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | OT STRIPS: Brooklyn Park | 222.78 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | OT WINGS: Brooklyn Park | 74.60 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | OTHER FOOD: Brooklyn Park | 700.23 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | OTHER MEAT: Brooklyn Park | 266.97 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | PAPER: Brooklyn Park | 1,576.63 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | POTATOES: Brooklyn Park | 156.28 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | SALADS: Brooklyn Park | 98.97 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | SAND: Brooklyn Park | 128.27 |
| #81- 5734 Ritchie Hwy, Baltimore, MD 21( | SHORTENING: Brooklyn Park | 56.64 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | BISCUIT: FORT MEADE (KFC/LJS) | 84.68 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | CHICKEN: FORT MEADE (KFC/LJS) | 196.43 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | CORN: FORT MEADE (KFC/LJS) | 79.05 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | DESSERTS: FORT MEADE (KFC/LJS) | 343.93 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | DRINKS: FORT MEADE (KFC/LJS) | 600.00 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | FLOUR/SEAS: FORT MEADE (KFC/LJS) | 396.58 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | LJS BATTER: FORT MEADE (KFC/LJS) | 156.50 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | LJS BREADS: FORT MEADE (KFC/LJS) | 17.02 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| #82- 1682 Annaplois Rd., Glen Burnie, MD | LJS CHICK: FORT MEADE (KFC/LJS) | 158.88 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | LJS FRIES: FORT MEADE (KFC/LJS) | 233.83 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | LJS OFOODS: FORT MEADE (KFC/LJS) | 393.35 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | LJS PAPER: FORT MEADE (KFC/LJS) | 348.65 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | LJS SFOOD: FORT MEADE (KFC/LJS) | 1,609.73 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | OT POPCORN: FORT MEADE (KFC/LJS) | 62.79 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | OT STRIPS: FORT MEADE (KFC/LJS) | 70.55 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | OT WINGS: FORT MEADE (KFC/LJS) | 179.72 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | OTHER FOOD: FORT MEADE (KFC/LJS) | 897.44 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | OTHER MEAT: FORT MEADE (KFC/LJS) | 105.73 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | PAPER: FORT MEADE (KFC/LJS) | 1,603.44 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | POTATOES: FORT MEADE (KFC/LJS) | 105.87 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | SALADS: FORT MEADE (KFC/LJS) | 213.46 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | SAND: FORT MEADE (KFC/LJS) | 128.44 |
| #82- 1682 Annaplois Rd., Glen Burnie, MD | SHORTENING: FORT MEADE (KFC/LJS) | 361.04 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | BISCUIT: GLEN BURNIE | 175.04 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | CHICKEN: GLEN BURNIE | 502.81 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | CORN: GLEN BURNIE | 32.52 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | DESSERTS: GLEN BURNIE | 298.04 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | DRINKS: GLEN BURNIE | 982.03 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | FLOUR/SEAS: GLEN BURNIE | 466.91 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | OT POPCORN: GLEN BURNIE | 107.11 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | OT STRIPS: GLEN BURNIE | 371.30 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | OT WINGS: GLEN BURNIE | 305.19 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | OTHER FOOD: GLEN BURNIE | 891.33 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | OTHER MEAT: GLEN BURNIE | 100.44 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | PAPER: GLEN BURNIE | 1,093.30 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | POTATOES: GLEN BURNIE | 208.28 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | SALADS: GLEN BURNIE | 89.28 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | SAND: GLEN BURNIE | 160.99 |
| #83- 6734 Ritchie Hwy, Glen Burnie, MD 2 | SHORTENING: GLEN BURNIE | 198.24 |
| #84- 7395 Baltimore Annapolis BL., Glen B | BISCUIT: Cromwell | 183.35 |
| #84- 7395 Baltimore Annapolis BL., Glen B | CHICKEN: Cromwell | 660.24 |
| #84- 7395 Baltimore Annapolis BL., Glen B | CORN: Cromwell | 46.00 |
| #84- 7395 Baltimore Annapolis BL., Glen B | DESSERTS: Cromwell | 127.43 |
| #84- 7395 Baltimore Annapolis BL., Glen B | DRINKS: Cromwell | 707.09 |
| #84- 7395 Baltimore Annapolis BL., Glen B | FLOUR/SEAS: Cromwell | 435.63 |
| #84- 7395 Baltimore Annapolis BL., Glen B | OT POPCORN: Cromwell | 206.84 |
| #84- 7395 Baltimore Annapolis BL., Glen B | OT STRIPS: Cromwell | 260.45 |
| #84- 7395 Baltimore Annapolis BL., Glen B | OT WINGS: Cromwell | 188.03 |
| #84- 7395 Baltimore Annapolis BL., Glen B | OTHER FOOD: Cromwell | 818.13 |
| #84- 7395 Baltimore Annapolis BL., Glen B | OTHER MEAT: Cromwell | 229.96 |
| #84- 7395 Baltimore Annapolis BL., Glen B | PAPER: Cromwell | 1,585.53 |
| #84- 7395 Baltimore Annapolis BL., Glen B | POTATOES: Cromwell | 199.75 |
| #84- 7395 Baltimore Annapolis BL., Glen B | SALADS: Cromwell | 153.30 |
| #84- 7395 Baltimore Annapolis BL., Glen B | SAND: Cromwell | 147.19 |
| #84- 7395 Baltimore Annapolis BL., Glen B | SHORTENING: Cromwell | 215.12 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | BISCUIT: Nursery Road | 175.04 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | CHICKEN: Nursery Road | 67.63 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | DESSERTS: Nursery Road | 279.15 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | DRINKS: Nursery Road | 693.81 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | FLOUR/SEAS: Nursery Road | 359.87 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | OT POPCORN: Nursery Road | 44.32 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | OT STRIPS: Nursery Road | 194.93 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | OT WINGS: Nursery Road | 311.97 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | OTHER FOOD: Nursery Road | 483.36 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | OTHER MEAT: Nursery Road | 74.01 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | PAPER: Nursery Road | 1,020.25 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | POTATOES: Nursery Road | 98.08 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | SALADS: Nursery Road | 65.98 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | SAND: Nursery Road | 108.21 |
| #85- 708 Nursery Rd, Lithicum, MD 21090 | SHORTENING: Nursery Road | 254.88 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | BISCUIT: SEVERNA PARK | 175.04 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | CHICKEN: SEVERNA PARK | 403.29 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | CORN: SEVERNA PARK | 30.67 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | DESSERTS: SEVERNA PARK | 105.22 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | DRINKS: SEVERNA PARK | 733.10 |

# EXHIBIT B-30

| ADDRESS/STORE NUMBER | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | FLOUR/SEAS: SEVERNA PARK | 329.92 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | OT POPCORN: SEVERNA PARK | 74.98 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | OT STRIPS: SEVERNA PARK | 177.76 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | OT WINGS: SEVERNA PARK | 169.55 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | OTHER FOOD: SEVERNA PARK | 766.06 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | OTHER MEAT: SEVERNA PARK | 188.00 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | PAPER: SEVERNA PARK | 1,275.95 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | POTATOES: SEVERNA PARK | 286.19 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | SALADS: SEVERNA PARK | 140.70 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | SAND: SEVERNA PARK | 95.60 |
| #86- 511 Ritchie Hwy, Glen Burnie, MD 21 | SHORTENING: SEVERNA PARK | 283.20 |
| #142- 3025 Canberra Way, Bryans Rd, MD | BISCUIT: BRYANS ROAD (KFC/LJS) | 269.12 |
| #142- 3025 Canberra Way, Bryans Rd, MD | CHICKEN: BRYANS ROAD (KFC/LJS) | 1,087.72 |
| #142- 3025 Canberra Way, Bryans Rd, MD | CORN: BRYANS ROAD (KFC/LJS) | 92.27 |
| #142- 3025 Canberra Way, Bryans Rd, MD | DESSERTS: BRYANS ROAD (KFC/LJS) | 466.31 |
| #142- 3025 Canberra Way, Bryans Rd, MD | DRINKS: BRYANS ROAD (KFC/LJS) | 2,971.41 |
| #142- 3025 Canberra Way, Bryans Rd, MD | FLOUR/SEAS: BRYANS ROAD (KFC/LJS) | 357.91 |
| #142- 3025 Canberra Way, Bryans Rd, MD | LJS BATTER: BRYANS ROAD (KFC/LJS) | 261.93 |
| #142- 3025 Canberra Way, Bryans Rd, MD | LJS BREADS: BRYANS ROAD (KFC/LJS) | 22.31 |
| #142- 3025 Canberra Way, Bryans Rd, MD | LJS CHICK: BRYANS ROAD (KFC/LJS) | 173.32 |
| #142- 3025 Canberra Way, Bryans Rd, MD | LJS FRIES: BRYANS ROAD (KFC/LJS) | 283.67 |
| #142- 3025 Canberra Way, Bryans Rd, MD | LJS OFOODS: BRYANS ROAD (KFC/LJS) | 479.31 |
| #142- 3025 Canberra Way, Bryans Rd, MD | LJS PAPER: BRYANS ROAD (KFC/LJS) | 344.07 |
| #142- 3025 Canberra Way, Bryans Rd, MD | LJS SFOOD: BRYANS ROAD (KFC/LJS) | 2,286.97 |
| #142- 3025 Canberra Way, Bryans Rd, MD | OT POPCORN: BRYANS ROAD (KFC/LJS) | 650.06 |
| #142- 3025 Canberra Way, Bryans Rd, MD | OT STRIPS: BRYANS ROAD (KFC/LJS) | 31.56 |
| #142- 3025 Canberra Way, Bryans Rd, MD | OT WINGS: BRYANS ROAD (KFC/LJS) | 455.07 |
| #142- 3025 Canberra Way, Bryans Rd, MD | OTHER FOOD: BRYANS ROAD (KFC/LJS) | 1,478.84 |
| #142- 3025 Canberra Way, Bryans Rd, MD | OTHER MEAT: BRYANS ROAD (KFC/LJS) | 97.14 |
| #142- 3025 Canberra Way, Bryans Rd, MD | PAPER: BRYANS ROAD (KFC/LJS) | 2,194.79 |
| #142- 3025 Canberra Way, Bryans Rd, MD | POTATOES: BRYANS ROAD (KFC/LJS) | 2,435.48 |
| #142- 3025 Canberra Way, Bryans Rd, MD | SALADS: BRYANS ROAD (KFC/LJS) | 228.02 |
| #142- 3025 Canberra Way, Bryans Rd, MD | SAND: BRYANS ROAD (KFC/LJS) | 212.31 |
| #142- 3025 Canberra Way, Bryans Rd, MD | SHORTENING: BRYANS ROAD (KFC/LJS) | 1,353.98 |
| | | |
| | | |
| | **Total** | **139,694.82** |

IN RE **Kazi Foods Of Annapolis, Inc.** Case No. **11-47556-tjt**
Debtor(s) (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _______ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: ____________________________ Signature: ____________________________
Debtor

Date: ____________________________ Signature: ____________________________
(Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

## DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

____________________________ ____________________________
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

____________________________
____________________________
Address

____________________________ ____________________________
Signature of Bankruptcy Petition Preparer Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CRO** (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **Kazi Foods Of Annapolis, Inc.** (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **113** sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **April 20, 2011** Signature: ***/s/ Laura A. Marcero***

**Laura A. Marcero**
(Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# United States Bankruptcy Court
# Eastern District of Michigan, Southern Division

**IN RE:** Case No. **11-47556-tjt**

**Kazi Foods Of Annapolis, Inc.** Chapter **11**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

---

**1. Income from employment or operation of business**

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **0.00** | **See Exhibit S-1** |

**2. Income other than from employment or operation of business**

None ☑ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**3. Payments to creditors**

***Complete a. or b., as appropriate, and c.***

None ☑ *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐ *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

** Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit S-3B** | | **0.00** | **0.00** |

None ☑ *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Exhibit S-4A** | | | |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**8. Losses**

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**9. Payments related to debt counseling or bankruptcy**

None ☑ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**10. Other transfers**

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **See Exhbit S-11** | | |

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

None ☑ List all property owned by another person that the debtor holds or controls.

**15. Prior address of debtor**

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☑ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* ***only*** *if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **See Exhibit S-19A** | |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **See Exhibit S-19B** | |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS
**See Exhibit S-19C**

None ☑ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market, or other basis) |
|---|---|---|
| | **See Exhibit S-20A** | |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**See Exhibit S-20B**

**21. Current Partners, Officers, Directors and Shareholders**

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **See Exhibit S-21B** | | |

**22. Former partners, officers, directors and shareholders**

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☑ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

**24. Tax Consolidation Group**

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**25. Pension Funds.**

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: **April 20, 2011** Signature: ***/s/ Laura A. Marcero***

**Laura A. Marcero, CRO**

Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

18 continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. § 152 and 3571.*

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT S-1
INCOME FROM EMPLOYMENT OR OPERATION OF BUSINESS

| YEAR | SOURCE | AMOUNT |
|---|---|---|
| 2008 | Gross Receipts from Sales | $ 19,885,794.21 |
| 2009 | Gross Receipts from Sales | $ 25,216,844.46 |
| 2010 | Gross Receipts from Sales | $ 18,422,198.56 |
| 1/1/11 - 3/20/11 | Gross Receipts from Sales | $ 3,685,773.88 |
| | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-2**
**INCOME OTHER THAN FROM EMPLOYMENT OR OPERATION OF BUSINESS**

| YEAR | SOURCE | AMOUNT |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| ACTION SERVICES GROUP - 525 TURNER INDUSTRIAL WAY, ASTON, PA 19014-3017 | 12/20/10 - 3/20/11 | 8,123.84 |
| ADT SECURITY SERVICES - PO BOX 650485, 75265-0485 Dallas,TX | 12/20/10 - 3/20/11 | 6,382.22 |
| ALAN R ENGEL | 12/20/10 - 3/20/11 | 18,676.00 |
| ANNE ARUNDEL COUNTY HEALTH DEP- 3 HARRY S TRUMAN PARKWAY, Annapolis, MD | 12/20/10 - 3/20/11 | 15,312.61 |
| ANTHEM BLUE CROSS- 21555 Oxnard Street, Woodland Hills, CA 91367 | 12/20/10 - 3/20/11 | 44,092.52 |
| ARTHUR H LUND, JR- 5447 CHAPMAN'S LANDING, Indian Head, MD 20640 | 12/20/10 - 3/20/11 | 13,333.32 |
| B&P ENVIRONMENTAL LLC -64 OLD SOUTH RIVER ROAD, Edgewater, MD 21037 | 12/20/10 - 3/20/11 | 9,525.00 |
| BALTIMORE COOP - 209 WEST 7TH STREET, COLUMBIA, TN 38401-3233 | 12/20/10 - 3/20/11 | 16,440.02 |
| BALTIMORE GAS & ELECTRIC - PO BOX 13070, PHILADELPHIA, PA 19101-3070 | 12/20/10 - 3/20/11 | 312,755.78 |
| BRIAR ROSE CENTER PROP, LLC - 112 GRAYLN DRIVE, CHAPEL HILL, NC 27516 | 12/20/10 - 3/20/11 | 24,960.00 |
| BRINKS INCORPORATED - 555 DIVIDEND DRIVE SUITE 100, COPPELL, TX 75019 | 12/20/10 - 3/20/11 | 14,803.92 |
| CLOVERLEAF WH & BUS PARK LTD- 20 S CHARLES ST 2ND FLOOR, Baltimore, MD 21201 | 12/20/10 - 3/20/11 | 13,926.16 |
| CROMWELL FIELD ASSOC- 11299 OWINGS MILLS BLVD #200 Owing Mills, MD 21117 | 12/20/10 - 3/20/11 | 29,266.68 |
| DBM WASTE SYSTEMS- PO BOX 260412, Bellarose, NY PO BOX 260412 | 12/20/10 - 3/20/11 | 16,906.74 |
| DENISON LANDSCAPING INC.- 8911 OXON HILL ROAD, Fort Washington, MD 20744-4704 | 12/20/10 - 3/20/11 | 14,315.20 |
| FIRST INSURANCE FUNDING CORP- 450 Skokie Boulevard Suite1000, Northbrook, IL 60062 | 12/20/10 - 3/20/11 | 6,474.14 |
| FLAT IRON CAPITAL- 950 17th Street, Suite 1300, Denver, CO 80202 | 12/20/10 - 3/20/11 | 23,768.43 |
| FLEET SERVICES/WRIGHT EXPRESS- PO BOX 6293, Caroll Stream, IL 60197-6293 | 12/20/10 - 3/20/11 | 6,742.15 |
| GEORGE'S FOODS, LLC- PO BOX 2030, Spingdale, AR 72765-2030 | 12/20/10 - 3/20/11 | 359,392.25 |
| ISU INSURANCE SVCS OF IRVINE- 18022 COWAN SUITE 225, Irvine, CA 92614 | 12/20/10 - 3/20/11 | 17,886.98 |
| KALEEL BROS. , INC- PO BOX 538, Youngstown, OH 44501-0538 | 12/20/10 - 3/20/11 | 19,322.70 |
| KFC CORPORATION ROYALTY- P.O. Box 102778, Atlanta, GA 30368-2778 | 12/20/10 - 3/20/11 | 110,688.89 |
| KFC NATIONAL COOP ADV PROGRAMS- P O BOX 642474, Pittsburgh, PA 15264-2474 | 12/20/10 - 3/20/11 | 143,181.82 |
| LAKE SHORE ASSOCIATES- 2560 LORD BALTIMORE DRIVE, baltimore, MD 21244 | 12/20/10 - 3/20/11 | 13,411.91 |
| LAPLATA SHOPPING CENTER- P O BOX 2486, LaPlata, MD 20646 | 12/20/10 - 3/20/11 | 35,331.97 |
| LONG JOHN SILVER'S INC. - PO BOX 102962, ATLANTA, GA 30368-2962 | 12/20/10 - 3/20/11 | 13,918.73 |
| McLANE FOODSERVICE INC.- 7188 COLLECTION CENTER DRIVE, Chicago, IL 60693 | 12/20/10 - 3/20/11 | 729,350.07 |
| O'MEARA PROPERTIES INC- 277 K PENINSULA FARM ROAD, Arnold, MD 21012 | 12/20/10 - 3/20/11 | 12,812.00 |
| ONE SYSTEM POP- P.O. BOX 644361, Pittsburgh, PA 15264-4361 | 12/20/10 - 3/20/11 | 7,354.52 |
| POTOMAC ELECTRIC POWER CO- PO BOX 17143, Baltimore, MD 21297-1143 | 12/20/10 - 3/20/11 | 13,655.49 |
| REGENCY CENTERS LP- P O BOX 822101, Philadelphia, PA 19182-2101 | 12/20/10 - 3/20/11 | 59,392.08 |
| RITCHIE HIGHWAY S.C.- PO BOX 3058, Hicksville, NY 11802-3058 | 12/20/10 - 3/20/11 | 30,576.87 |
| ROBERT SIMMS- 101 CRAIN HIGHWAY SE, Glen Burnie, MD 21061-3578 | 12/20/10 - 3/20/11 | 55,104.16 |
| RUSS'S RESTAURANT REPAIR, INC- 9512 UNDERWOOD STREET, Seabrook, MD 20706 | 12/20/10 - 3/20/11 | 27,193.00 |
| SHARON E PAILTHORP- 648 RANGER COURT, Davidsonville, MD 21035 | 12/20/10 - 3/20/11 | 13,333.32 |
| SOUTHERN MD ELEC COOP- P.O BOX 62261 Baltimore, MD 21264-2261 | 12/20/10 - 3/20/11 | 30,963.55 |
| TC SHOPPING CENTER L P- 200 WESTGATE CIRCLE STE 502, Annopolis, MD 21401 | 12/20/10 - 3/20/11 | 22,813.08 |
| UNITED PROPANE- P.O. BOX 777, St michaels, MD 21663 0777 | 12/20/10 - 3/20/11 | 7,024.52 |
| WASHINGTON COOP-209 WEST 7TH STREET, Columbia, TN 38401-3233 | 12/20/10 - 3/20/11 | 17,318.90 |
| WASHINGTON GAS- PO BOX 830036, Baltimore, MD 21283-0036 | 12/20/10 - 3/20/11 | 15,039.54 |
| | **TOTAL** | **2,350,871.08** |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-4A**
**SUITS AND ADMINISTRATIVE PROCEEDINGS, EXECUTIONS, GARNISHMENTS, AND ATTACHMENTS**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| General Electric Capital Business Asset Funding Corporation of Connecticut Vs Kazi Foods of Annapolis, Inc. and Kazi Family, LLC CASE NO: 70200120982010 | Default under Loan agreement | District Court for Anne Arundel County, Maryland | Current |
| General Electric Capital Business Asset Funding Corporation of Connecticut, Colonial Pacific Leasing Corporation, a Delaware Corporation, and General Capital Commercial, Inc., a Delaware Corporation Vs Kazi Family, LLC, Kazi Foods of Annapolis, Inc., Zubair Kazi and Kazi Foods of Florida, Inc. CASE NO: 600785/10 | Default under Loan agreement | Supreme Court of the State of New York, County of New York | Current |
| | | | |
| | | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-7**
**GIFTS**

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|
| NONE | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-9**
**PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY**

| NAME | ADDRESS | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR* | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**CLOSED FINANCIAL ACCOUNTS**
**EXHIBIT S-11**
**CLOSED FINANCIAL ACCOUNTS**

| INSTITUTION | ACCOUNT | DATE CLOSED |
|---|---|---|
| M & T Bank | 990224029 | 2/1/2010 |
| | | |

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT S-18A
NATURE, LOCATION AND NAME OF BUSINESS

| NAME | TAXPAYER I.D. NUMBER (ITIN) / COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-19A**
**BOOKS, RECORDS AND FINANCIAL STATEMENTS**

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Felicia Hopkins<br>PO BOX 11239<br>St. Thomas, USVI 00801 | 2009 to June 2010 |
| Shani Harvey<br>277 King St. Suite 2<br>Frederiksted, VI 00840-3560 | July 2010 to November 2010 |
| Omar Amed<br>277 King St. Suite 2<br>Frederiksted, VI 00840-3560 | December 2010 |
| James Benn<br>277 King St. Suite 2<br>Frederiksted, VI 00840-3560 | January 2011 to Present |
| | |
| | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-19B**
**BOOKS, RECORDS AND FINANCIAL STATEMENTS**

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Mcgladray & Pullen, LLP 100 NE Third Ave #300 Fort Lauderdale, FL 33301 | Audited 2008 accounting records |
| Morrris Brown Argiz & Farra, LLP 1001 Brickell Bay Drive, 9th Floor Miami, FL 33131 | Audited 2009 Accounting Records |
| | |
| *The 2009 audit has not been completed. | |
| | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-19C**
**BOOKS, RECORDS AND FINANCIAL STATEMENTS**

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Mcgladray & Pullen, LLP 100 NE Third Ave #300 Fort Lauderdale, FL 33301 | Audited 2008 accounting records |
| Morrris Brown Argiz & Farra, LLP 1001 Brickell Bay Drive, 9th Floor Miami, FL 33131 | Audited 2009 Accounting Records |
| | |
| *The 2009 audit has not been completed. | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-19D**
**BOOKS, RECORDS AND FINANCIAL STATEMENTS**

| NAME AND ADDRESS | DATE ISSUED |
| --- | --- |
| | |
| | |
| | |

## STATEMENT OF FINANCIAL AFFAIRS
## EXHIBIT S-20A
## INVENTORIES

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market, or other basis) |
|---|---|---|
| January 31, 2011 | Ed Duffy | $ 140,797.64 |
| February 28, 2011 | Ed Duffy | $ 140,698.87 |
| | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-20B**
**INVENTORIES**

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 2/28/2011 | ED DUFFY<br>100 OAKWOOD AVE.<br>MAPLEWOOD, NJ 07040 |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-21B**
**CURRENT PARTNERS, OFFICERS, DIRECTORS AND SHAREHOLDERS**

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| ZUBAIR KAZI<br>A1A ESTATE THOMAS<br>ST THOMAS, VI 00801 | OWNER | 100.00% |
| BRIAN BURR<br>2105 SOUTH NEVADA STREET<br>OCEANSIDE, CA 92054 | PRESIDENT | 0.00% |
| STEVE POLUDNIAK<br>1202 VISTA DEL MAR DRIVE<br>DELRAY BEACH, FL 33483 | CFO | 0.00% |
| BECKY BAHLMAN<br>P.O.BOX 365<br>ST. THOMAS, VI 00804 | HR / PAYROLL DIRECTOR | 0.00% |
| LEE DICELY<br>1140 FAWN COURT<br>YORK, PA 17402 | SENIOR VP EAST | 0.00% |
| ED DUFFY<br>100 OAKWOOD AVE.<br>MAPLEWOOD, NJ 07040 | REGIONAL DIRECTOR | 0.00% |
| | | |
| | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-23**
**WITHDRAWALS OR DISTRIBUTIONS CREDITED OR GIVEN TO AN INSIDER - WITHIN 1 YEAR**

| NAME | ADDRESS | RELATIONSHIP TO DEBTOR | DATE RANGE OF DISTRIBUTION | PURPOSE OF DISTRIBUTION | AMOUNT OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|---|
| NONE | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | | | | $0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL: | $ - |
| | | | | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-24**
**TAX CONSOLIDATION GROUP**

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-25**
**PENSION FUNDS**

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| NONE | |